EXHIBIT D

Parameter: Start Date: 01/01/2024    End Date:  Assignment Group(s): .RE5 Indianapolis B3143
Accrual Bank(s): Attendance, Banked Overtime Carryover Hours, Banked Overtime Hours, Birthday, California Vacation Overflow, Earned Floating Holiday, Earned Floating Holiday Carryover, Floating Holiday, Floating Holiday Carryover, General Award, Holi
Pay Group(s): RE5
Business Unit(s): B3143
Employee  Employee Last Name: All
Run on: 01 Created by: 60874
WR - Accrl Standard Product

| BU | BU Description | Pay Group | Employee | Last Name | First Name | Accrual | Latest | Accrual Bank | Date | Initial | System | Manual | System | Term | Imported | Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 1/1/2024 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 1/11/2024 | 3 | 1 | 0 | 0 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 4/10/2024 | 4 | 0 | 0 | -0.5 | 0 | 0 | 3.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 5/16/2024 | 3.5 | 1 | 0 | 0 | 0 | 0 | 4.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 6/18/2024 | 4.5 | 0 | 0 | -1 | 0 | 0 | 3.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 6/29/2024 | 3.5 | 0 | 0 | -0.5 | 0 | 0 | 3 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 7/8/2024 | 3 | 1 | 0 | 0 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 8/2/2024 | 4 | 0.5 | 0 | 0 | 0 | 0 | 4.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 8/5/2024 | 4.5 | 1 | 0 | 0 | 0 | 0 | 5.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 8/12/2024 | 5.5 | 1.5 | 0 | 0 | 0 | 0 | 7 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 10/28/2024 | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 11/5/2024 | 8 | 0 | 0 | -1 | 0 | 0 | 7 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 12/3/2024 | 7 | 0 | 0 | -1 | 0 | 0 | 6 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 12/5/2024 | 6 | 1 | 0 | 0 | 0 | 0 | 7 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 12/17/2024 | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Attendance | 12/31/2024 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Banked Overtime Carryover Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Banked Overtime Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Birthday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | California Vacation Overflow | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Earned Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Earned Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Floating Holiday | 1/31/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Floating Holiday | 2/19/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | General Award | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | General Award | 7/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | General Award | 7/22/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | General Award | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 1/1/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 1/15/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 5/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 5/27/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 6/29/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 7/4/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 8/28/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 9/2/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 11/23/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 11/24/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 11/28/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 11/29/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 12/19/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 12/20/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 12/24/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | | 6/5/2023 | 6/5/2023 | Holiday Bank | 12/25/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Holiday Bank | 12/27/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Holiday Bank | 12/31/2024 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 4/26/2024 | 0 | 8.633 | 0 | 0 | 0 | 0 | 8.633 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 4/27/2024 | 8.633 | 5.483 | 0 | 0 | 0 | 0 | 14.117 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 4/29/2024 | 14.117 | 9.683 | 0 | 0 | 0 | 0 | 23.8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 4/30/2024 | 23.8 | 10.2 | 0 | 0 | 0 | 0 | 34 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/1/2024 | 34 | 9.467 | 0 | 0 | 0 | 0 | 43.467 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/2/2024 | 43.467 | 9.6 | 0 | 0 | 0 | 0 | 53.067 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/3/2024 | 53.067 | 9.65 | 0 | 0 | 0 | 0 | 62.717 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/6/2024 | 62.717 | 9.6 | 0 | 0 | 0 | 0 | 72.317 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/7/2024 | 72.317 | 9.667 | 0 | 0 | 0 | 0 | 81.983 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/8/2024 | 81.983 | 9.583 | 0 | 0 | 0 | 0 | 91.567 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/9/2024 | 91.567 | 9.633 | 0 | 0 | 0 | 0 | 101.2 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/10/2024 | 101.2 | 9.65 | 0 | 0 | 0 | 0 | 110.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/13/2024 | 110.85 | 9.633 | 0 | 0 | 0 | 0 | 120.483 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/14/2024 | 120.483 | 9.333 | 0 | 0 | 0 | 0 | 129.817 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/15/2024 | 129.817 | 9.733 | 0 | 0 | 0 | 0 | 139.55 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/17/2024 | 139.55 | 10.617 | 0 | 0 | 0 | 0 | 150.167 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/20/2024 | 150.167 | 9.317 | 0 | 0 | 0 | 0 | 159.483 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/21/2024 | 159.483 | 9.767 | 0 | 0 | 0 | 0 | 169.25 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/22/2024 | 169.25 | 9.483 | 0 | 0 | 0 | 0 | 178.733 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/23/2024 | 178.733 | 9.283 | 0 | 0 | 0 | 0 | 188.017 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/24/2024 | 188.017 | 8.633 | 0 | 0 | 0 | 0 | 196.65 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/25/2024 | 196.65 | 4.9 | 0 | 0 | 0 | 0 | 201.55 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/27/2024 | 201.55 | 8 | 0 | 0 | 0 | 0 | 209.55 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/28/2024 | 209.55 | 9.583 | 0 | 0 | 0 | 0 | 219.133 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/29/2024 | 219.133 | 9.717 | 0 | 0 | 0 | 0 | 228.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/30/2024 | 228.85 | 9.617 | 0 | 0 | 0 | 0 | 238.467 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 5/31/2024 | 238.467 | 9.65 | 0 | 0 | 0 | 0 | 248.117 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/3/2024 | 248.117 | 9.583 | 0 | 0 | 0 | 0 | 257.7 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/4/2024 | 257.7 | 9.633 | 0 | 0 | 0 | 0 | 267.333 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/5/2024 | 267.333 | 9.717 | 0 | 0 | 0 | 0 | 277.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/6/2024 | 277.05 | 9.65 | 0 | 0 | 0 | 0 | 286.7 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/7/2024 | 286.7 | 9.533 | 0 | 0 | 0 | 0 | 296.233 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/8/2024 | 296.233 | 5.783 | 0 | 0 | 0 | 0 | 302.017 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/10/2024 | 302.017 | 11.55 | 0 | 0 | 0 | 0 | 313.567 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/11/2024 | 313.567 | 9.717 | 0 | 0 | 0 | 0 | 323.283 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/12/2024 | 323.283 | 9.433 | 0 | 0 | 0 | 0 | 332.717 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/13/2024 | 332.717 | 9.733 | 0 | 0 | 0 | 0 | 342.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/14/2024 | 342.45 | 9.817 | 0 | 0 | 0 | 0 | 352.267 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/17/2024 | 352.267 | 9.25 | 0 | 0 | 0 | 0 | 361.517 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/18/2024 | 361.517 | 9.617 | 0 | 0 | 0 | 0 | 371.133 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/19/2024 | 371.133 | 9.8 | 0 | 0 | 0 | 0 | 380.933 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/20/2024 | 380.933 | 8.583 | 0 | 0 | 0 | 0 | 389.517 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/21/2024 | 389.517 | 9.583 | 0 | 0 | 0 | 0 | 399.1 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/22/2024 | 399.1 | 5.65 | 0 | 0 | 0 | 0 | 404.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/24/2024 | 404.75 | 9.633 | 0 | 0 | 0 | 0 | 414.383 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/25/2024 | 414.383 | 9.583 | 0 | 0 | 0 | 0 | 423.967 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/26/2024 | 423.967 | 8.167 | 0 | 0 | 0 | 0 | 432.133 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/27/2024 | 432.133 | 9.65 | 0 | 0 | 0 | 0 | 441.783 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 6/28/2024 | 441.783 | 9.55 | 0 | 0 | 0 | 0 | 451.333 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/1/2024 | 451.333 | 9.55 | 0 | 0 | 0 | 0 | 460.883 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/2/2024 | 460.883 | 9.55 | 0 | 0 | 0 | 0 | 470.433 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/3/2024 | 470.433 | 9.633 | 0 | 0 | 0 | 0 | 480.067 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/4/2024 | 480.067 | 8 | 0 | 0 | 0 | 0 | 488.067 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/5/2024 | 488.067 | 9.567 | 0 | 0 | 0 | 0 | 497.633 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/8/2024 | 497.633 | 5.567 | 0 | 0 | 0 | 0 | 503.2 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/9/2024 | 503.2 | 9.6 | 0 | 0 | 0 | 0 | 512.8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/10/2024 | 512.8 | 9.567 | 0 | 0 | 0 | 0 | 522.367 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/11/2024 | 522.367 | 9.583 | 0 | 0 | 0 | 0 | 531.95 |

WESTROCK 000771
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/12/2024 | 531.95 | 9.55 | 0 | 0 | 0 | 0 | 541.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/15/2024 | 541.5 | 9.117 | 0 | 0 | 0 | 0 | 550.617 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/16/2024 | 550.617 | 9.583 | 0 | 0 | 0 | 0 | 560.2 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/17/2024 | 560.2 | 9.6 | 0 | 0 | 0 | 0 | 569.8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/18/2024 | 569.8 | 9.533 | 0 | 0 | 0 | 0 | 579.333 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/19/2024 | 579.333 | 9.55 | 0 | 0 | 0 | 0 | 588.883 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/23/2024 | 588.883 | 9.617 | 0 | 0 | 0 | 0 | 598.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/24/2024 | 598.5 | 9.367 | 0 | 0 | 0 | 0 | 607.867 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/25/2024 | 607.867 | 9.567 | 0 | 0 | 0 | 0 | 617.433 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/26/2024 | 617.433 | 9.6 | 0 | 0 | 0 | 0 | 627.033 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/27/2024 | 627.033 | 5.183 | 0 | 0 | 0 | 0 | 632.217 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/29/2024 | 632.217 | 9.583 | 0 | 0 | 0 | 0 | 641.8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/30/2024 | 641.8 | 9.55 | 0 | 0 | 0 | 0 | 651.35 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 7/31/2024 | 651.35 | 9.533 | 0 | 0 | 0 | 0 | 660.883 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/1/2024 | 660.883 | 9.55 | 0 | 0 | 0 | 0 | 670.433 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/2/2024 | 670.433 | 9.433 | 0 | 0 | 0 | 0 | 679.866 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/5/2024 | 679.866 | 4.417 | 0 | 0 | 0 | 0 | 684.283 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/6/2024 | 684.283 | 9.117 | 0 | 0 | 0 | 0 | 693.4 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/7/2024 | 693.4 | 9.533 | 0 | 0 | 0 | 0 | 702.933 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/8/2024 | 702.933 | 9.733 | 0 | 0 | 0 | 0 | 712.666 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/9/2024 | 712.666 | 9.6 | 0 | 0 | 0 | 0 | 722.266 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/12/2024 | 722.266 | 0.333 | 0 | 0 | 0 | 0 | 722.6 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/13/2024 | 722.6 | 8.9 | 0 | 0 | 0 | 0 | 731.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/14/2024 | 731.5 | 9.633 | 0 | 0 | 0 | 0 | 741.133 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/15/2024 | 741.133 | 9.617 | 0 | 0 | 0 | 0 | 750.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/16/2024 | 750.75 | 9.1 | 0 | 0 | 0 | 0 | 759.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/19/2024 | 759.85 | 8.783 | 0 | 0 | 0 | 0 | 768.633 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/20/2024 | 768.633 | 9.55 | 0 | 0 | 0 | 0 | 778.183 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/21/2024 | 778.183 | 10.1 | 0 | 0 | 0 | 0 | 788.283 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/22/2024 | 788.283 | 9.633 | 0 | 0 | 0 | 0 | 797.917 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/23/2024 | 797.917 | 9.6 | 0 | 0 | 0 | 0 | 807.517 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/24/2024 | 807.517 | 5.233 | 0 | 0 | 0 | 0 | 812.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/26/2024 | 812.75 | 9.117 | 0 | 0 | 0 | 0 | 821.867 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/27/2024 | 821.867 | 8.667 | 0 | 0 | 0 | 0 | 830.533 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/28/2024 | 830.533 | 9.133 | 0 | 0 | 0 | 0 | 839.667 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/29/2024 | 839.667 | 9.15 | 0 | 0 | 0 | 0 | 848.817 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 8/30/2024 | 848.817 | 9.083 | 0 | -857.9 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/2/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/3/2024 | 8 | 9.65 | 0 | 0 | 0 | 0 | 17.65 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/4/2024 | 17.65 | 7.5 | 0 | 0 | 0 | 0 | 25.15 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/5/2024 | 25.15 | 9.533 | 0 | 0 | 0 | 0 | 34.683 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/6/2024 | 34.683 | 9.6 | 0 | 0 | 0 | 0 | 44.283 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/9/2024 | 44.283 | 9.667 | 0 | 0 | 0 | 0 | 53.95 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/10/2024 | 53.95 | 9.667 | 0 | 0 | 0 | 0 | 63.617 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/11/2024 | 63.617 | 9.583 | 0 | 0 | 0 | 0 | 73.2 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/12/2024 | 73.2 | 9.55 | 0 | 0 | 0 | 0 | 82.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/13/2024 | 82.75 | 9.633 | 0 | 0 | 0 | 0 | 92.384 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/14/2024 | 92.384 | 5.083 | 0 | 0 | 0 | 0 | 97.467 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/16/2024 | 97.467 | 9.633 | 0 | 0 | 0 | 0 | 107.1 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/17/2024 | 107.1 | 9.55 | 0 | 0 | 0 | 0 | 116.65 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/18/2024 | 116.65 | 9.583 | 0 | 0 | 0 | 0 | 126.234 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/19/2024 | 126.234 | 9.583 | 0 | 0 | 0 | 0 | 135.817 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/20/2024 | 135.817 | 9.517 | 0 | 0 | 0 | 0 | 145.334 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/23/2024 | 145.334 | 9.583 | 0 | 0 | 0 | 0 | 154.917 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/24/2024 | 154.917 | 9.567 | 0 | 0 | 0 | 0 | 164.484 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/25/2024 | 164.484 | 9.6 | 0 | 0 | 0 | 0 | 174.084 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/26/2024 | 174.084 | 9.6 | 0 | 0 | 0 | 0 | 183.684 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/27/2024 | 183.684 | 9.6 | 0 | 0 | 0 | 0 | 193.284 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 9/30/2024 | 193.284 | 9.7 | 0 | 0 | 0 | 0 | 202.984 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/1/2024 | 202.984 | 9.667 | 0 | 0 | 0 | 0 | 212.65 |

WESTROCK 000772
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/2/2024 | 212.65 | 9.6 | 0 | 0 | 0 | 0 | 222.25 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/3/2024 | 222.25 | 9.633 | 0 | 0 | 0 | 0 | 231.884 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/4/2024 | 231.884 | 9.617 | 0 | 0 | 0 | 0 | 241.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/5/2024 | 241.5 | 5.733 | 0 | 0 | 0 | 0 | 247.234 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/7/2024 | 247.234 | 9.55 | 0 | 0 | 0 | 0 | 256.784 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/8/2024 | 256.784 | 9.183 | 0 | 0 | 0 | 0 | 265.967 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/9/2024 | 265.967 | 9.583 | 0 | 0 | 0 | 0 | 275.55 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/10/2024 | 275.55 | 9.583 | 0 | 0 | 0 | 0 | 285.134 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/11/2024 | 285.134 | 9.217 | 0 | 0 | 0 | 0 | 294.35 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/14/2024 | 294.35 | 9.533 | 0 | 0 | 0 | 0 | 303.883 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/15/2024 | 303.883 | 9.567 | 0 | 0 | 0 | 0 | 313.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/16/2024 | 313.45 | 9.567 | 0 | 0 | 0 | 0 | 323.017 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/17/2024 | 323.017 | 9.55 | 0 | 0 | 0 | 0 | 332.567 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/18/2024 | 332.567 | 9.583 | 0 | 0 | 0 | 0 | 342.15 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/21/2024 | 342.15 | 9.1 | 0 | 0 | 0 | 0 | 351.25 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/22/2024 | 351.25 | 10.2 | 0 | 0 | 0 | 0 | 361.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/23/2024 | 361.45 | 9.6 | 0 | 0 | 0 | 0 | 371.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/24/2024 | 371.05 | 9.583 | 0 | 0 | 0 | 0 | 380.634 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/25/2024 | 380.634 | 9.583 | 0 | 0 | 0 | 0 | 390.217 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/26/2024 | 390.217 | 5.2 | 0 | 0 | 0 | 0 | 395.417 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/29/2024 | 395.417 | 9.667 | 0 | 0 | 0 | 0 | 405.084 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/30/2024 | 405.084 | 9.65 | 0 | 0 | 0 | 0 | 414.734 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 10/31/2024 | 414.734 | 9.567 | 0 | 0 | 0 | 0 | 424.3 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/1/2024 | 424.3 | 9.067 | 0 | 0 | 0 | 0 | 433.367 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/4/2024 | 433.367 | 9.633 | 0 | 0 | 0 | 0 | 443 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/5/2024 | 443 | 9.067 | 0 | 0 | 0 | 0 | 452.067 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/6/2024 | 452.067 | 9.6 | 0 | 0 | 0 | 0 | 461.667 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/7/2024 | 461.667 | 9.6 | 0 | 0 | 0 | 0 | 471.267 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/8/2024 | 471.267 | 9.267 | 0 | 0 | 0 | 0 | 480.534 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/11/2024 | 480.534 | 9.067 | 0 | 0 | 0 | 0 | 489.6 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/12/2024 | 489.6 | 9.533 | 0 | 0 | 0 | 0 | 499.133 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/13/2024 | 499.133 | 8.017 | 0 | 0 | 0 | 0 | 507.15 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/14/2024 | 507.15 | 9.067 | 0 | 0 | 0 | 0 | 516.217 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/15/2024 | 516.217 | 9.033 | 0 | 0 | 0 | 0 | 525.25 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/16/2024 | 525.25 | 5.717 | 0 | 0 | 0 | 0 | 530.967 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/18/2024 | 530.967 | 9.6 | 0 | 0 | 0 | 0 | 540.567 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/19/2024 | 540.567 | 9.65 | 0 | 0 | 0 | 0 | 550.217 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/20/2024 | 550.217 | 9.6 | 0 | 0 | 0 | 0 | 559.817 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/21/2024 | 559.817 | 9.133 | 0 | 0 | 0 | 0 | 568.95 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/22/2024 | 568.95 | 10.117 | 0 | 0 | 0 | 0 | 579.067 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/25/2024 | 579.067 | 9.583 | 0 | 0 | 0 | 0 | 588.65 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/26/2024 | 588.65 | 9.633 | 0 | 0 | 0 | 0 | 598.284 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/27/2024 | 598.284 | 9.383 | 0 | 0 | 0 | 0 | 607.667 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/28/2024 | 607.667 | 8 | 0 | 0 | 0 | 0 | 615.667 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 11/29/2024 | 615.667 | 8 | 0 | 0 | 0 | 0 | 623.667 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/2/2024 | 623.667 | 9.567 | 0 | 0 | 0 | 0 | 633.234 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/3/2024 | 633.234 | 10.1 | 0 | 0 | 0 | 0 | 643.334 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/4/2024 | 643.334 | 9.517 | 0 | 0 | 0 | 0 | 652.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/6/2024 | 652.85 | 9.567 | 0 | 0 | 0 | 0 | 662.417 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/9/2024 | 662.417 | 9.55 | 0 | 0 | 0 | 0 | 671.967 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/10/2024 | 671.967 | 11.517 | 0 | 0 | 0 | 0 | 683.484 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/11/2024 | 683.484 | 9.55 | 0 | 0 | 0 | 0 | 693.034 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/12/2024 | 693.034 | 11.583 | 0 | 0 | 0 | 0 | 704.617 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/13/2024 | 704.617 | 9.117 | 0 | 0 | 0 | 0 | 713.734 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/16/2024 | 713.734 | 11.567 | 0 | 0 | 0 | 0 | 725.3 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/18/2024 | 725.3 | 9.6 | 0 | 0 | 0 | 0 | 734.9 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/19/2024 | 734.9 | 11.033 | 0 | 0 | 0 | 0 | 745.934 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/20/2024 | 745.934 | 10.65 | 0 | 0 | 0 | 0 | 756.584 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/21/2024 | 756.584 | 5.133 | 0 | 0 | 0 | 0 | 761.717 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 OT Work Hours Bank | 12/23/2024 | 761.717 | 8.667 | 0 | 0 | 0 | 0 | 770.384 |

WESTROCK 000773
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | OT Work Hours Bank | 12/24/2024 | 770.384 | 8 | 0 | 0 | 0 | 0 | 778.384 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | OT Work Hours Bank | 12/25/2024 | 778.384 | 8 | 0 | 0 | 0 | 0 | 786.384 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | OT Work Hours Bank | 12/26/2024 | 786.384 | 9.15 | 0 | 0 | 0 | 0 | 795.534 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | OT Work Hours Bank | 12/27/2024 | 795.534 | 9.367 | 0 | 0 | 0 | 0 | 804.9 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | OT Work Hours Bank | 12/30/2024 | 804.9 | 9.6 | 0 | 0 | 0 | 0 | 814.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | OT Work Hours Bank | 12/31/2024 | 814.5 | 9.2 | 0 | 0 | 0 | 0 | 823.7 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Carryover NYS | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 8.667 | 0 | 0 | 0 | 0 | 8.667 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/4/2024 | 8.667 | 8.6 | 0 | 0 | 0 | 0 | 17.267 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/5/2024 | 17.267 | 8.733 | 0 | 0 | 0 | 0 | 26 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/8/2024 | 26 | 8.55 | 0 | 0 | 0 | 0 | 34.55 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/9/2024 | 34.55 | 6.783 | 0 | 0 | 0 | 0 | 41.333 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/10/2024 | 41.333 | 8.617 | 0 | 0 | 0 | 0 | 49.95 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/12/2024 | 49.95 | 8.617 | 0 | 0 | 0 | 0 | 58.566 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/15/2024 | 58.566 | 8.167 | 0 | 0 | 0 | 0 | 66.733 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/17/2024 | 66.733 | 8.617 | 0 | 0 | 0 | 0 | 75.35 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/18/2024 | 75.35 | 8.7 | 0 | 0 | 0 | 0 | 84.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/19/2024 | 84.05 | 8.633 | 0 | 0 | 0 | 0 | 92.683 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/22/2024 | 92.683 | 8.583 | 0 | 0 | 0 | 0 | 101.266 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/23/2024 | 101.266 | 8.633 | 0 | 0 | 0 | 0 | 109.9 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/24/2024 | 109.9 | 8.583 | 0 | 0 | 0 | 0 | 118.483 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/25/2024 | 118.483 | 8.6 | 0 | 0 | 0 | 0 | 127.083 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/26/2024 | 127.083 | 8.6 | 0 | 0 | 0 | 0 | 135.683 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/27/2024 | 135.683 | 5.267 | 0 | 0 | 0 | 0 | 140.95 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/29/2024 | 140.95 | 8.65 | 0 | 0 | 0 | 0 | 149.6 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/30/2024 | 149.6 | 8.583 | 0 | 0 | 0 | 0 | 158.183 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/31/2024 | 158.183 | 1.3 | 0 | 0 | 0 | 0 | 159.483 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/1/2024 | 159.483 | 8.567 | 0 | 0 | 0 | 0 | 168.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/2/2024 | 168.05 | 8.617 | 0 | 0 | 0 | 0 | 176.666 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/5/2024 | 176.666 | 9.067 | 0 | 0 | 0 | 0 | 185.733 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/6/2024 | 185.733 | 8.583 | 0 | 0 | 0 | 0 | 194.316 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/7/2024 | 194.316 | 8.567 | 0 | 0 | 0 | 0 | 202.883 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/8/2024 | 202.883 | 8.583 | 0 | 0 | 0 | 0 | 211.466 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/9/2024 | 211.466 | 9.15 | 0 | 0 | 0 | 0 | 220.616 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/12/2024 | 220.616 | 8.6 | 0 | 0 | 0 | 0 | 229.216 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/13/2024 | 229.216 | 8.633 | 0 | 0 | 0 | 0 | 237.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/14/2024 | 237.85 | 8.033 | 0 | 0 | 0 | 0 | 245.883 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/15/2024 | 245.883 | 8.65 | 0 | 0 | 0 | 0 | 254.533 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/16/2024 | 254.533 | 8.6 | 0 | 0 | 0 | 0 | 263.133 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/20/2024 | 263.133 | 8.617 | 0 | 0 | 0 | 0 | 271.749 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/21/2024 | 271.749 | 8.067 | 0 | 0 | 0 | 0 | 279.816 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/22/2024 | 279.816 | 6.583 | 0 | 0 | 0 | 0 | 286.399 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/23/2024 | 286.399 | 8.633 | 0 | 0 | 0 | 0 | 295.033 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/24/2024 | 295.033 | 4.783 | 0 | 0 | 0 | 0 | 299.816 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/26/2024 | 299.816 | 8.617 | 0 | 0 | 0 | 0 | 308.433 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/27/2024 | 308.433 | 8.633 | 0 | 0 | 0 | 0 | 317.066 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/28/2024 | 317.066 | 8.617 | 0 | 0 | 0 | 0 | 325.682 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/29/2024 | 325.682 | 8.583 | 0 | 0 | 0 | 0 | 334.266 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/1/2024 | 334.266 | 8.15 | 0 | 0 | 0 | 0 | 342.416 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/4/2024 | 342.416 | 8.6 | 0 | 0 | 0 | 0 | 351.016 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/5/2024 | 351.016 | 8.567 | 0 | 0 | 0 | 0 | 359.582 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/6/2024 | 359.582 | 8.583 | 0 | 0 | 0 | 0 | 368.166 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/7/2024 | 368.166 | 8.583 | 0 | 0 | 0 | 0 | 376.749 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/8/2024 | 376.749 | 8.267 | 0 | 0 | 0 | 0 | 385.016 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/11/2024 | 385.016 | 8.583 | 0 | 0 | 0 | 0 | 393.599 |

WESTROCK 000774
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/12/2024 | 393.599 | 8.6 | 0 | 0 | 0 | 0 | 402.199 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/13/2024 | 402.199 | 8.167 | 0 | 0 | 0 | 0 | 410.365 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/14/2024 | 410.365 | 8.5 | 0 | 0 | 0 | 0 | 418.865 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/20/2024 | 418.865 | 8.633 | 0 | 0 | 0 | 0 | 427.499 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/21/2024 | 427.499 | 8.75 | 0 | 0 | 0 | 0 | 436.249 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/22/2024 | 436.249 | 8.983 | 0 | 0 | 0 | 0 | 445.232 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/23/2024 | 445.232 | 5 | 0 | 0 | 0 | 0 | 450.232 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/25/2024 | 450.232 | 8.317 | 0 | 0 | 0 | 0 | 458.549 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/26/2024 | 458.549 | 8.6 | 0 | 0 | 0 | 0 | 467.149 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/27/2024 | 467.149 | 8.617 | 0 | 0 | 0 | 0 | 475.765 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/28/2024 | 475.765 | 8.633 | 0 | 0 | 0 | 0 | 484.399 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/29/2024 | 484.399 | 8 | 0 | 0 | 0 | 0 | 492.399 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/1/2024 | 492.399 | 8.6 | 0 | 0 | 0 | 0 | 500.999 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/2/2024 | 500.999 | 8.617 | 0 | 0 | 0 | 0 | 509.615 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/3/2024 | 509.615 | 8.6 | 0 | 0 | 0 | 0 | 518.215 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/4/2024 | 518.215 | 8.6 | 0 | 0 | 0 | 0 | 526.815 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/5/2024 | 526.815 | 8.583 | 0 | 0 | 0 | 0 | 535.399 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/8/2024 | 535.399 | 8.583 | 0 | 0 | 0 | 0 | 543.982 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/9/2024 | 543.982 | 8.617 | 0 | 0 | 0 | 0 | 552.598 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/10/2024 | 552.598 | 8.633 | 0 | 0 | 0 | 0 | 561.232 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/11/2024 | 561.232 | 6.667 | 0 | 0 | 0 | 0 | 567.898 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/12/2024 | 567.898 | 8.617 | 0 | 0 | 0 | 0 | 576.515 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/15/2024 | 576.515 | 7.667 | 0 | 0 | 0 | 0 | 584.182 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/16/2024 | 584.182 | 8.333 | 0 | 0 | 0 | 0 | 592.515 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/17/2024 | 592.515 | 8.333 | 0 | 0 | 0 | 0 | 600.848 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/18/2024 | 600.848 | 8.2 | 0 | 0 | 0 | 0 | 609.048 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/26/2024 | 609.048 | 8.633 | 0 | 0 | 0 | 0 | 617.681 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/27/2024 | 617.681 | 5.483 | 0 | 0 | 0 | 0 | 623.165 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/29/2024 | 623.165 | 9.683 | 0 | 0 | 0 | 0 | 632.848 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 4/30/2024 | 632.848 | 10.2 | 0 | 0 | 0 | 0 | 643.048 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/1/2024 | 643.048 | 9.467 | 0 | 0 | 0 | 0 | 652.515 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/2/2024 | 652.515 | 9.6 | 0 | 0 | 0 | 0 | 662.115 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/3/2024 | 662.115 | 9.65 | 0 | 0 | 0 | 0 | 671.765 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/6/2024 | 671.765 | 9.6 | 0 | 0 | 0 | 0 | 681.365 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/7/2024 | 681.365 | 9.667 | 0 | 0 | 0 | 0 | 691.032 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/8/2024 | 691.032 | 9.583 | 0 | 0 | 0 | 0 | 700.615 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/9/2024 | 700.615 | 9.633 | 0 | 0 | 0 | 0 | 710.248 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/10/2024 | 710.248 | 9.65 | 0 | 0 | 0 | 0 | 719.898 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/13/2024 | 719.898 | 9.633 | 0 | 0 | 0 | 0 | 729.531 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/14/2024 | 729.531 | 9.333 | 0 | 0 | 0 | 0 | 738.865 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/15/2024 | 738.865 | 9.733 | 0 | 0 | 0 | 0 | 748.598 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/17/2024 | 748.598 | 10.617 | 0 | 0 | 0 | 0 | 759.215 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/20/2024 | 759.215 | 9.317 | 0 | 0 | 0 | 0 | 768.532 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/21/2024 | 768.532 | 9.767 | 0 | 0 | 0 | 0 | 778.298 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/22/2024 | 778.298 | 9.483 | 0 | 0 | 0 | 0 | 787.781 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/23/2024 | 787.781 | 9.283 | 0 | 0 | 0 | 0 | 797.065 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/24/2024 | 797.065 | 8.633 | 0 | 0 | 0 | 0 | 805.698 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/25/2024 | 805.698 | 4.9 | 0 | 0 | 0 | 0 | 810.598 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/28/2024 | 810.598 | 9.583 | 0 | 0 | 0 | 0 | 820.181 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/29/2024 | 820.181 | 9.717 | 0 | 0 | 0 | 0 | 829.898 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/30/2024 | 829.898 | 9.617 | 0 | 0 | 0 | 0 | 839.515 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 5/31/2024 | 839.515 | 9.65 | 0 | 0 | 0 | 0 | 849.165 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/3/2024 | 849.165 | 9.583 | 0 | 0 | 0 | 0 | 858.748 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/4/2024 | 858.748 | 9.633 | 0 | 0 | 0 | 0 | 868.381 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/5/2024 | 868.381 | 9.717 | 0 | 0 | 0 | 0 | 878.098 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/6/2024 | 878.098 | 9.65 | 0 | 0 | 0 | 0 | 887.748 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/7/2024 | 887.748 | 9.533 | 0 | 0 | 0 | 0 | 897.281 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/8/2024 | 897.281 | 5.783 | 0 | 0 | 0 | 0 | 903.065 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/10/2024 | 903.065 | 11.55 | 0 | 0 | 0 | 0 | 914.615 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/11/2024 | 914.615 | 9.717 | 0 | 0 | 0 | 0 | 924.331 |

WESTROCK 000775
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/12/2024 | 924.331 | 9.433 | 0 | 0 | 0 | 0 | 933.765 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/13/2024 | 933.765 | 9.733 | 0 | 0 | 0 | 0 | 943.498 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/14/2024 | 943.498 | 9.817 | 0 | 0 | 0 | 0 | 953.315 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/17/2024 | 953.315 | 9.25 | 0 | 0 | 0 | 0 | 962.565 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/18/2024 | 962.565 | 9.617 | 0 | 0 | 0 | 0 | 972.181 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/19/2024 | 972.181 | 9.8 | 0 | 0 | 0 | 0 | 981.981 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/20/2024 | 981.981 | 8.583 | 0 | 0 | 0 | 0 | 990.565 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/21/2024 | 990.565 | 9.583 | 0 | 0 | 0 | 0 | 1,000.15 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/22/2024 | 1,000.15 | 5.65 | 0 | 0 | 0 | 0 | 1,005.80 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/24/2024 | 1,005.80 | 9.633 | 0 | 0 | 0 | 0 | 1,015.43 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/25/2024 | 1,015.43 | 9.583 | 0 | 0 | 0 | 0 | 1,025.02 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/26/2024 | 1,025.02 | 8.167 | 0 | 0 | 0 | 0 | 1,033.18 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/27/2024 | 1,033.18 | 9.65 | 0 | 0 | 0 | 0 | 1,042.83 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 6/28/2024 | 1,042.83 | 9.55 | 0 | 0 | 0 | 0 | 1,052.38 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/1/2024 | 1,052.38 | 9.55 | 0 | 0 | 0 | 0 | 1,061.93 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/2/2024 | 1,061.93 | 9.55 | 0 | 0 | 0 | 0 | 1,071.48 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/3/2024 | 1,071.48 | 9.633 | 0 | 0 | 0 | 0 | 1,081.12 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/4/2024 | 1,081.12 | 5.25 | 0 | 0 | 0 | 0 | 1,086.37 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/5/2024 | 1,086.37 | 9.567 | 0 | 0 | 0 | 0 | 1,095.93 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/6/2024 | 1,095.93 | 5.567 | 0 | 0 | 0 | 0 | 1,101.50 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/9/2024 | 1,101.50 | 9.6 | 0 | 0 | 0 | 0 | 1,111.10 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/10/2024 | 1,111.10 | 9.567 | 0 | 0 | 0 | 0 | 1,120.67 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/11/2024 | 1,120.67 | 9.583 | 0 | 0 | 0 | 0 | 1,130.25 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/12/2024 | 1,130.25 | 9.55 | 0 | 0 | 0 | 0 | 1,139.80 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/15/2024 | 1,139.80 | 9.117 | 0 | 0 | 0 | 0 | 1,148.92 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/16/2024 | 1,148.92 | 9.583 | 0 | 0 | 0 | 0 | 1,158.50 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/17/2024 | 1,158.50 | 9.6 | 0 | 0 | 0 | 0 | 1,168.10 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/18/2024 | 1,168.10 | 9.533 | 0 | 0 | 0 | 0 | 1,177.63 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/19/2024 | 1,177.63 | 9.55 | 0 | 0 | 0 | 0 | 1,187.18 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/23/2024 | 1,187.18 | 9.617 | 0 | 0 | 0 | 0 | 1,196.80 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/24/2024 | 1,196.80 | 9.367 | 0 | 0 | 0 | 0 | 1,206.17 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/25/2024 | 1,206.17 | 9.567 | 0 | 0 | 0 | 0 | 1,215.73 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/26/2024 | 1,215.73 | 9.6 | 0 | 0 | 0 | 0 | 1,225.33 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/27/2024 | 1,225.33 | 5.183 | 0 | 0 | 0 | 0 | 1,230.52 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/29/2024 | 1,230.52 | 9.583 | 0 | 0 | 0 | 0 | 1,240.10 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/30/2024 | 1,240.10 | 9.55 | 0 | 0 | 0 | 0 | 1,249.65 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 7/31/2024 | 1,249.65 | 9.533 | 0 | 0 | 0 | 0 | 1,259.18 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/1/2024 | 1,259.18 | 9.55 | 0 | 0 | 0 | 0 | 1,268.73 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/2/2024 | 1,268.73 | 9.433 | 0 | 0 | 0 | 0 | 1,278.17 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/5/2024 | 1,278.17 | 4.417 | 0 | 0 | 0 | 0 | 1,282.58 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/6/2024 | 1,282.58 | 9.117 | 0 | 0 | 0 | 0 | 1,291.70 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/7/2024 | 1,291.70 | 9.533 | 0 | 0 | 0 | 0 | 1,301.23 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/8/2024 | 1,301.23 | 9.733 | 0 | 0 | 0 | 0 | 1,310.97 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/9/2024 | 1,310.97 | 9.6 | 0 | 0 | 0 | 0 | 1,320.57 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/12/2024 | 1,320.57 | 0.333 | 0 | 0 | 0 | 0 | 1,320.90 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/13/2024 | 1,320.90 | 8.9 | 0 | 0 | 0 | 0 | 1,329.80 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/14/2024 | 1,329.80 | 9.633 | 0 | 0 | 0 | 0 | 1,339.43 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/15/2024 | 1,339.43 | 9.617 | 0 | 0 | 0 | 0 | 1,349.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/16/2024 | 1,349.05 | 9.1 | 0 | 0 | 0 | 0 | 1,358.15 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/19/2024 | 1,358.15 | 8.783 | 0 | 0 | 0 | 0 | 1,366.93 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/20/2024 | 1,366.93 | 9.55 | 0 | 0 | 0 | 0 | 1,376.48 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/21/2024 | 1,376.48 | 10.1 | 0 | 0 | 0 | 0 | 1,386.58 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/22/2024 | 1,386.58 | 9.633 | 0 | 0 | 0 | 0 | 1,396.22 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/23/2024 | 1,396.22 | 9.6 | 0 | 0 | 0 | 0 | 1,405.82 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/24/2024 | 1,405.82 | 5.233 | 0 | 0 | 0 | 0 | 1,411.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/26/2024 | 1,411.05 | 9.117 | 0 | 0 | 0 | 0 | 1,420.17 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/27/2024 | 1,420.17 | 8.667 | 0 | 0 | 0 | 0 | 1,428.83 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/28/2024 | 1,428.83 | 9.133 | 0 | 0 | 0 | 0 | 1,437.97 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/29/2024 | 1,437.97 | 9.15 | 0 | 0 | 0 | 0 | 1,447.12 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 8/30/2024 | 1,447.12 | 9.083 | 0 | 0 | 0 | 0 | 1,456.20 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/3/2024 | 1,456.20 | 9.65 | 0 | 0 | 0 | 0 | 1,465.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/4/2024 | 1,465.85 | 7.5 | 0 | 0 | 0 | 0 | 1,473.35 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/5/2024 | 1,473.35 | 9.533 | 0 | 0 | 0 | 0 | 1,482.88 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/6/2024 | 1,482.88 | 9.6 | 0 | 0 | 0 | 0 | 1,492.48 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/9/2024 | 1,492.48 | 9.667 | 0 | 0 | 0 | 0 | 1,502.15 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/10/2024 | 1,502.15 | 9.667 | 0 | 0 | 0 | 0 | 1,511.82 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/11/2024 | 1,511.82 | 9.583 | 0 | 0 | 0 | 0 | 1,521.40 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/12/2024 | 1,521.40 | 9.55 | 0 | 0 | 0 | 0 | 1,530.95 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/13/2024 | 1,530.95 | 9.633 | 0 | 0 | 0 | 0 | 1,540.58 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/14/2024 | 1,540.58 | 5.083 | 0 | 0 | 0 | 0 | 1,545.67 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/16/2024 | 1,545.67 | 9.633 | 0 | 0 | 0 | 0 | 1,555.30 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/17/2024 | 1,555.30 | 9.55 | 0 | 0 | 0 | 0 | 1,564.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/18/2024 | 1,564.85 | 9.583 | 0 | 0 | 0 | 0 | 1,574.43 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/19/2024 | 1,574.43 | 9.583 | 0 | 0 | 0 | 0 | 1,584.02 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/20/2024 | 1,584.02 | 9.517 | 0 | 0 | 0 | 0 | 1,593.53 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/23/2024 | 1,593.53 | 9.583 | 0 | 0 | 0 | 0 | 1,603.12 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/24/2024 | 1,603.12 | 9.567 | 0 | 0 | 0 | 0 | 1,612.68 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/25/2024 | 1,612.68 | 9.6 | 0 | 0 | 0 | 0 | 1,622.28 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/26/2024 | 1,622.28 | 9.6 | 0 | 0 | 0 | 0 | 1,631.88 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/27/2024 | 1,631.88 | 9.6 | 0 | 0 | 0 | 0 | 1,641.48 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 9/30/2024 | 1,641.48 | 9.7 | 0 | 0 | 0 | 0 | 1,651.18 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/1/2024 | 1,651.18 | 9.667 | 0 | 0 | 0 | 0 | 1,660.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/2/2024 | 1,660.85 | 9.6 | 0 | 0 | 0 | 0 | 1,670.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/3/2024 | 1,670.45 | 9.633 | 0 | 0 | 0 | 0 | 1,680.08 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/4/2024 | 1,680.08 | 9.617 | 0 | 0 | 0 | 0 | 1,689.70 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/5/2024 | 1,689.70 | 5.733 | 0 | 0 | 0 | 0 | 1,695.43 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/7/2024 | 1,695.43 | 9.55 | 0 | 0 | 0 | 0 | 1,704.98 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/8/2024 | 1,704.98 | 9.183 | 0 | 0 | 0 | 0 | 1,714.17 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/9/2024 | 1,714.17 | 9.583 | 0 | 0 | 0 | 0 | 1,723.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/10/2024 | 1,723.75 | 9.583 | 0 | 0 | 0 | 0 | 1,733.33 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/11/2024 | 1,733.33 | 9.217 | 0 | 0 | 0 | 0 | 1,742.55 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/14/2024 | 1,742.55 | 9.533 | 0 | 0 | 0 | 0 | 1,752.08 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/15/2024 | 1,752.08 | 9.567 | 0 | 0 | 0 | 0 | 1,761.65 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/16/2024 | 1,761.65 | 9.567 | 0 | 0 | 0 | 0 | 1,771.22 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/17/2024 | 1,771.22 | 9.55 | 0 | 0 | 0 | 0 | 1,780.77 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/18/2024 | 1,780.77 | 9.583 | 0 | 0 | 0 | 0 | 1,790.35 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/21/2024 | 1,790.35 | 9.1 | 0 | 0 | 0 | 0 | 1,799.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/22/2024 | 1,799.45 | 10.2 | 0 | 0 | 0 | 0 | 1,809.65 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/23/2024 | 1,809.65 | 9.6 | 0 | 0 | 0 | 0 | 1,819.25 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/24/2024 | 1,819.25 | 9.583 | 0 | 0 | 0 | 0 | 1,828.83 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/25/2024 | 1,828.83 | 9.583 | 0 | 0 | 0 | 0 | 1,838.42 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/26/2024 | 1,838.42 | 5.2 | 0 | 0 | 0 | 0 | 1,843.62 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/29/2024 | 1,843.62 | 9.667 | 0 | 0 | 0 | 0 | 1,853.28 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/30/2024 | 1,853.28 | 9.65 | 0 | 0 | 0 | 0 | 1,862.93 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 10/31/2024 | 1,862.93 | 9.567 | 0 | 0 | 0 | 0 | 1,872.50 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/1/2024 | 1,872.50 | 9.067 | 0 | 0 | 0 | 0 | 1,881.57 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/4/2024 | 1,881.57 | 9.633 | 0 | 0 | 0 | 0 | 1,891.20 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/5/2024 | 1,891.20 | 9.067 | 0 | 0 | 0 | 0 | 1,900.27 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/6/2024 | 1,900.27 | 9.6 | 0 | 0 | 0 | 0 | 1,909.87 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/7/2024 | 1,909.87 | 9.6 | 0 | 0 | 0 | 0 | 1,919.47 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/8/2024 | 1,919.47 | 9.267 | 0 | 0 | 0 | 0 | 1,928.73 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/11/2024 | 1,928.73 | 9.067 | 0 | 0 | 0 | 0 | 1,937.80 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/12/2024 | 1,937.80 | 9.533 | 0 | 0 | 0 | 0 | 1,947.33 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/13/2024 | 1,947.33 | 8.017 | 0 | 0 | 0 | 0 | 1,955.35 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/14/2024 | 1,955.35 | 9.067 | 0 | 0 | 0 | 0 | 1,964.42 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/15/2024 | 1,964.42 | 9.033 | 0 | 0 | 0 | 0 | 1,973.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/16/2024 | 1,973.45 | 5.717 | 0 | 0 | 0 | 0 | 1,979.17 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/18/2024 | 1,979.17 | 9.6 | 0 | 0 | 0 | 0 | 1,988.77 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/19/2024 | 1,988.77 | 9.65 | 0 | 0 | 0 | 0 | 1,998.42 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Paid Sick Leave Worked Hours | 11/20/2024 | 1,998.42 | 9.6 | 0 | 0 | 0 | 0 | 2,008.02 |

WESTROCK 000777
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 11/21/2024 | 2,008.02 | 9.133 | 0 | 0 | 0 | 0 | 2,017.15 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 11/22/2024 | 2,017.15 | 10.117 | 0 | 0 | 0 | 0 | 2,027.27 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 11/25/2024 | 2,027.27 | 9.583 | 0 | 0 | 0 | 0 | 2,036.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 11/26/2024 | 2,036.85 | 9.633 | 0 | 0 | 0 | 0 | 2,046.48 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 11/27/2024 | 2,046.48 | 9.383 | 0 | 0 | 0 | 0 | 2,055.87 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/2/2024 | 2,055.87 | 9.567 | 0 | 0 | 0 | 0 | 2,065.43 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/3/2024 | 2,065.43 | 10.1 | 0 | 0 | 0 | 0 | 2,075.53 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/4/2024 | 2,075.53 | 9.517 | 0 | 0 | 0 | 0 | 2,085.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/6/2024 | 2,085.05 | 9.567 | 0 | 0 | 0 | 0 | 2,094.62 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/9/2024 | 2,094.62 | 9.55 | 0 | 0 | 0 | 0 | 2,104.17 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/10/2024 | 2,104.17 | 11.517 | 0 | 0 | 0 | 0 | 2,115.68 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/11/2024 | 2,115.68 | 9.55 | 0 | 0 | 0 | 0 | 2,125.23 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/12/2024 | 2,125.23 | 11.583 | 0 | 0 | 0 | 0 | 2,136.82 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/13/2024 | 2,136.82 | 9.117 | 0 | 0 | 0 | 0 | 2,145.93 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/16/2024 | 2,145.93 | 11.567 | 0 | 0 | 0 | 0 | 2,157.50 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/18/2024 | 2,157.50 | 9.6 | 0 | 0 | 0 | 0 | 2,167.10 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/19/2024 | 2,167.10 | 11.033 | 0 | 0 | 0 | 0 | 2,178.13 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/20/2024 | 2,178.13 | 10.65 | 0 | 0 | 0 | 0 | 2,188.78 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/21/2024 | 2,188.78 | 5.133 | 0 | 0 | 0 | 0 | 2,193.92 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/23/2024 | 2,193.92 | 8.667 | 0 | 0 | 0 | 0 | 2,202.58 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/26/2024 | 2,202.58 | 9.15 | 0 | 0 | 0 | 0 | 2,211.73 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/27/2024 | 2,211.73 | 9.367 | 0 | 0 | 0 | 0 | 2,221.10 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/30/2024 | 2,221.10 | 9.6 | 0 | 0 | 0 | 0 | 2,230.70 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 12/31/2024 | 2,230.70 | 9.2 | 0 | -2,239.90 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Personal | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Personal Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Personal Unpaid | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | PSL FMLA Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | PSL Unrestricted Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | PTO | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation | 1/1/2024 | 0 | 80 | 0 | 0 | 0 | 0 | 80 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation | 1/3/2024 | 80 | 0 | -8 | 0 | 0 | 0 | 72 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation | 1/16/2024 | 72 | 0 | -8 | 0 | 0 | 0 | 64 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation | 3/15/2024 | 64 | 0 | -8 | 0 | 0 | 0 | 56 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation | 3/18/2024 | 56 | 0 | -8 | 0 | 0 | 0 | 48 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation | 3/19/2024 | 48 | 0 | -8 | 0 | 0 | 0 | 40 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation | 4/19/2024 | 40 | 0 | -8 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation | 4/22/2024 | 32 | 0 | -8 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation | 4/23/2024 | 24 | 0 | -8 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation | 4/24/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation | 4/25/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation Advance - Cerritos | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation Bonus | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Vacation Supplement | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Worked Hours | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Worked Hours | 1/2/2024 | 8 | 8.667 | 0 | 0 | 0 | 0 | 16.667 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Worked Hours | 1/4/2024 | 16.667 | 8.6 | 0 | 0 | 0 | 0 | 25.267 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Worked Hours | 1/5/2024 | 25.267 | 8.733 | 0 | 0 | 0 | 0 | 34 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Worked Hours | 1/8/2024 | 34 | 8.55 | 0 | 0 | 0 | 0 | 42.55 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | 6/5/2023 | 6/5/2023 | Worked Hours | 1/9/2024 | 42.55 | 6.783 | 0 | 0 | 0 | 0 | 49.333 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/10/2024 | 49.333 | 8.617 | 0 | 0 | 0 | 0 | 57.95 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/12/2024 | 57.95 | 8.617 | 0 | 0 | 0 | 0 | 66.566 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/15/2024 | 66.566 | 8 | 0 | 0 | 0 | 0 | 74.566 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/17/2024 | 74.566 | 8.617 | 0 | 0 | 0 | 0 | 83.183 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/18/2024 | 83.183 | 8.7 | 0 | 0 | 0 | 0 | 91.883 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/19/2024 | 91.883 | 8.633 | 0 | 0 | 0 | 0 | 100.516 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/22/2024 | 100.516 | 8.583 | 0 | 0 | 0 | 0 | 109.1 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/23/2024 | 109.1 | 8.633 | 0 | 0 | 0 | 0 | 117.733 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/24/2024 | 117.733 | 8.583 | 0 | 0 | 0 | 0 | 126.316 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/25/2024 | 126.316 | 8.6 | 0 | 0 | 0 | 0 | 134.916 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/26/2024 | 134.916 | 8.6 | 0 | 0 | 0 | 0 | 143.516 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/27/2024 | 143.516 | 5.267 | 0 | 0 | 0 | 0 | 148.783 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/29/2024 | 148.783 | 8.65 | 0 | 0 | 0 | 0 | 157.433 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/30/2024 | 157.433 | 8.583 | 0 | 0 | 0 | 0 | 166.016 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/31/2024 | 166.016 | 1.3 | 0 | 0 | 0 | 0 | 167.316 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/1/2024 | 167.316 | 8.567 | 0 | 0 | 0 | 0 | 175.883 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/2/2024 | 175.883 | 8.617 | 0 | 0 | 0 | 0 | 184.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/5/2024 | 184.5 | 9.067 | 0 | 0 | 0 | 0 | 193.566 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/6/2024 | 193.566 | 8.583 | 0 | 0 | 0 | 0 | 202.15 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/7/2024 | 202.15 | 8.567 | 0 | 0 | 0 | 0 | 210.716 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/8/2024 | 210.716 | 8.583 | 0 | 0 | 0 | 0 | 219.3 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/9/2024 | 219.3 | 9.15 | 0 | 0 | 0 | 0 | 228.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/12/2024 | 228.45 | 8.6 | 0 | 0 | 0 | 0 | 237.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/13/2024 | 237.05 | 8.633 | 0 | 0 | 0 | 0 | 245.683 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/14/2024 | 245.683 | 8.033 | 0 | 0 | 0 | 0 | 253.716 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/15/2024 | 253.716 | 8.65 | 0 | 0 | 0 | 0 | 262.366 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/16/2024 | 262.366 | 8.6 | 0 | 0 | 0 | 0 | 270.966 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/20/2024 | 270.966 | 8.617 | 0 | 0 | 0 | 0 | 279.583 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/21/2024 | 279.583 | 8.067 | 0 | 0 | 0 | 0 | 287.649 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/22/2024 | 287.649 | 6.583 | 0 | 0 | 0 | 0 | 294.233 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/23/2024 | 294.233 | 8.633 | 0 | 0 | 0 | 0 | 302.866 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/24/2024 | 302.866 | 4.783 | 0 | 0 | 0 | 0 | 307.649 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/26/2024 | 307.649 | 8.617 | 0 | 0 | 0 | 0 | 316.266 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/27/2024 | 316.266 | 8.633 | 0 | 0 | 0 | 0 | 324.899 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/28/2024 | 324.899 | 8.617 | 0 | 0 | 0 | 0 | 333.516 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/29/2024 | 333.516 | 8.583 | 0 | 0 | 0 | 0 | 342.099 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/1/2024 | 342.099 | 8.15 | 0 | 0 | 0 | 0 | 350.249 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/4/2024 | 350.249 | 8.6 | 0 | 0 | 0 | 0 | 358.849 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/5/2024 | 358.849 | 8.567 | 0 | 0 | 0 | 0 | 367.416 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/6/2024 | 367.416 | 8.583 | 0 | 0 | 0 | 0 | 375.999 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/7/2024 | 375.999 | 8.583 | 0 | 0 | 0 | 0 | 384.582 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/8/2024 | 384.582 | 8.267 | 0 | 0 | 0 | 0 | 392.849 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/11/2024 | 392.849 | 8.583 | 0 | 0 | 0 | 0 | 401.432 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/12/2024 | 401.432 | 8.6 | 0 | 0 | 0 | 0 | 410.032 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/13/2024 | 410.032 | 8.167 | 0 | 0 | 0 | 0 | 418.199 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/14/2024 | 418.199 | 8.5 | 0 | 0 | 0 | 0 | 426.699 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/20/2024 | 426.699 | 8.633 | 0 | 0 | 0 | 0 | 435.332 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/21/2024 | 435.332 | 8.75 | 0 | 0 | 0 | 0 | 444.082 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/22/2024 | 444.082 | 8.983 | 0 | 0 | 0 | 0 | 453.065 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/23/2024 | 453.065 | 5 | 0 | 0 | 0 | 0 | 458.065 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/25/2024 | 458.065 | 8.317 | 0 | 0 | 0 | 0 | 466.382 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/26/2024 | 466.382 | 8.6 | 0 | 0 | 0 | 0 | 474.982 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/27/2024 | 474.982 | 8.617 | 0 | 0 | 0 | 0 | 483.599 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/28/2024 | 483.599 | 8.633 | 0 | 0 | 0 | 0 | 492.232 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/29/2024 | 492.232 | 8 | 0 | 0 | 0 | 0 | 500.232 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/1/2024 | 500.232 | 8.6 | 0 | 0 | 0 | 0 | 508.832 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/2/2024 | 508.832 | 8.617 | 0 | 0 | 0 | 0 | 517.449 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/3/2024 | 517.449 | 8.6 | 0 | 0 | 0 | 0 | 526.049 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/4/2024 | 526.049 | 8.6 | 0 | 0 | 0 | 0 | 534.649 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/5/2024 | 534.649 | 8.583 | 0 | 0 | 0 | 0 | 543.232 |

WESTROCK 000779
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/8/2024 | 543.232 | 8.583 | 0 | 0 | 0 | 0 | 551.815 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/9/2024 | 551.815 | 8.617 | 0 | 0 | 0 | 0 | 560.432 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/10/2024 | 560.432 | 8.633 | 0 | 0 | 0 | 0 | 569.065 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/11/2024 | 569.065 | 6.667 | 0 | 0 | 0 | 0 | 575.732 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/12/2024 | 575.732 | 8.617 | 0 | 0 | 0 | 0 | 584.348 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/15/2024 | 584.348 | 7.667 | 0 | 0 | 0 | 0 | 592.015 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/16/2024 | 592.015 | 8.333 | 0 | 0 | 0 | 0 | 600.348 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/17/2024 | 600.348 | 8.333 | 0 | 0 | 0 | 0 | 608.682 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/18/2024 | 608.682 | 8.2 | 0 | 0 | 0 | 0 | 616.882 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/26/2024 | 616.882 | 8.633 | 0 | 0 | 0 | 0 | 625.515 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/27/2024 | 625.515 | 5.483 | 0 | 0 | 0 | 0 | 630.998 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/29/2024 | 630.998 | 9.683 | 0 | 0 | 0 | 0 | 640.682 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 4/30/2024 | 640.682 | 10.2 | 0 | 0 | 0 | 0 | 650.882 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/1/2024 | 650.882 | 9.467 | 0 | 0 | 0 | 0 | 660.348 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/2/2024 | 660.348 | 9.6 | 0 | 0 | 0 | 0 | 669.948 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/3/2024 | 669.948 | 9.65 | 0 | 0 | 0 | 0 | 679.598 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/6/2024 | 679.598 | 9.6 | 0 | 0 | 0 | 0 | 689.198 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/7/2024 | 689.198 | 9.667 | 0 | 0 | 0 | 0 | 698.865 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/8/2024 | 698.865 | 9.583 | 0 | 0 | 0 | 0 | 708.448 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/9/2024 | 708.448 | 9.633 | 0 | 0 | 0 | 0 | 718.082 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/10/2024 | 718.082 | 9.65 | 0 | 0 | 0 | 0 | 727.732 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/13/2024 | 727.732 | 9.633 | 0 | 0 | 0 | 0 | 737.365 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/14/2024 | 737.365 | 9.333 | 0 | 0 | 0 | 0 | 746.698 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/15/2024 | 746.698 | 9.733 | 0 | 0 | 0 | 0 | 756.432 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/17/2024 | 756.432 | 10.617 | 0 | 0 | 0 | 0 | 767.048 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/20/2024 | 767.048 | 9.317 | 0 | 0 | 0 | 0 | 776.365 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/21/2024 | 776.365 | 9.767 | 0 | 0 | 0 | 0 | 786.132 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/22/2024 | 786.132 | 9.483 | 0 | 0 | 0 | 0 | 795.615 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/23/2024 | 795.615 | 9.283 | 0 | 0 | 0 | 0 | 804.898 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/24/2024 | 804.898 | 8.633 | 0 | 0 | 0 | 0 | 813.532 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/25/2024 | 813.532 | 4.9 | 0 | 0 | 0 | 0 | 818.432 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/27/2024 | 818.432 | 8 | 0 | 0 | 0 | 0 | 826.432 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/28/2024 | 826.432 | 9.583 | 0 | 0 | 0 | 0 | 836.015 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/29/2024 | 836.015 | 9.717 | 0 | 0 | 0 | 0 | 845.731 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/30/2024 | 845.731 | 9.617 | 0 | 0 | 0 | 0 | 855.348 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 5/31/2024 | 855.348 | 9.65 | 0 | 0 | 0 | 0 | 864.998 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/3/2024 | 864.998 | 9.583 | 0 | 0 | 0 | 0 | 874.581 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/4/2024 | 874.581 | 9.633 | 0 | 0 | 0 | 0 | 884.215 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/5/2024 | 884.215 | 9.717 | 0 | 0 | 0 | 0 | 893.931 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/6/2024 | 893.931 | 9.65 | 0 | 0 | 0 | 0 | 903.581 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/7/2024 | 903.581 | 9.533 | 0 | 0 | 0 | 0 | 913.115 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/8/2024 | 913.115 | 5.783 | 0 | 0 | 0 | 0 | 918.898 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/10/2024 | 918.898 | 11.55 | 0 | 0 | 0 | 0 | 930.448 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/11/2024 | 930.448 | 9.717 | 0 | 0 | 0 | 0 | 940.165 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/12/2024 | 940.165 | 9.433 | 0 | 0 | 0 | 0 | 949.598 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/13/2024 | 949.598 | 9.733 | 0 | 0 | 0 | 0 | 959.331 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/14/2024 | 959.331 | 9.817 | 0 | 0 | 0 | 0 | 969.148 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/17/2024 | 969.148 | 9.25 | 0 | 0 | 0 | 0 | 978.398 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/18/2024 | 978.398 | 9.617 | 0 | 0 | 0 | 0 | 988.015 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/19/2024 | 988.015 | 9.8 | 0 | 0 | 0 | 0 | 997.815 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/20/2024 | 997.815 | 8.583 | 0 | 0 | 0 | 0 | 1,006.40 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/21/2024 | 1,006.40 | 9.583 | 0 | 0 | 0 | 0 | 1,015.98 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/22/2024 | 1,015.98 | 5.65 | 0 | 0 | 0 | 0 | 1,021.63 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/24/2024 | 1,021.63 | 9.633 | 0 | 0 | 0 | 0 | 1,031.27 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/25/2024 | 1,031.27 | 9.583 | 0 | 0 | 0 | 0 | 1,040.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/26/2024 | 1,040.85 | 8.167 | 0 | 0 | 0 | 0 | 1,049.02 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/27/2024 | 1,049.02 | 9.65 | 0 | 0 | 0 | 0 | 1,058.67 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 6/28/2024 | 1,058.67 | 9.55 | 0 | 0 | 0 | 0 | 1,068.22 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/1/2024 | 1,068.22 | 9.55 | 0 | 0 | 0 | 0 | 1,077.77 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/2/2024 | 1,077.77 | 9.55 | 0 | 0 | 0 | 0 | 1,087.32 |

WESTROCK 000780
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/3/2024 | 1,087.32 | 9.633 | 0 | 0 | 0 | 0 | 1,096.95 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/4/2024 | 1,096.95 | 8 | 0 | 0 | 0 | 0 | 1,104.95 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/5/2024 | 1,104.95 | 9.567 | 0 | 0 | 0 | 0 | 1,114.52 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/6/2024 | 1,114.52 | 5.567 | 0 | 0 | 0 | 0 | 1,120.08 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/9/2024 | 1,120.08 | 9.6 | 0 | 0 | 0 | 0 | 1,129.68 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/10/2024 | 1,129.68 | 9.567 | 0 | 0 | 0 | 0 | 1,139.25 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/11/2024 | 1,139.25 | 9.583 | 0 | 0 | 0 | 0 | 1,148.83 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/12/2024 | 1,148.83 | 9.55 | 0 | 0 | 0 | 0 | 1,158.38 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/15/2024 | 1,158.38 | 9.117 | 0 | 0 | 0 | 0 | 1,167.50 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/16/2024 | 1,167.50 | 9.583 | 0 | 0 | 0 | 0 | 1,177.08 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/17/2024 | 1,177.08 | 9.6 | 0 | 0 | 0 | 0 | 1,186.68 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/18/2024 | 1,186.68 | 9.533 | 0 | 0 | 0 | 0 | 1,196.22 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/19/2024 | 1,196.22 | 9.55 | 0 | 0 | 0 | 0 | 1,205.77 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/23/2024 | 1,205.77 | 9.617 | 0 | 0 | 0 | 0 | 1,215.38 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/24/2024 | 1,215.38 | 9.367 | 0 | 0 | 0 | 0 | 1,224.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/25/2024 | 1,224.75 | 9.567 | 0 | 0 | 0 | 0 | 1,234.32 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/26/2024 | 1,234.32 | 9.6 | 0 | 0 | 0 | 0 | 1,243.92 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/27/2024 | 1,243.92 | 5.183 | 0 | 0 | 0 | 0 | 1,249.10 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/29/2024 | 1,249.10 | 9.583 | 0 | 0 | 0 | 0 | 1,258.68 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/30/2024 | 1,258.68 | 9.55 | 0 | 0 | 0 | 0 | 1,268.23 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 7/31/2024 | 1,268.23 | 9.533 | 0 | 0 | 0 | 0 | 1,277.77 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/1/2024 | 1,277.77 | 9.55 | 0 | 0 | 0 | 0 | 1,287.32 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/2/2024 | 1,287.32 | 9.433 | 0 | 0 | 0 | 0 | 1,296.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/5/2024 | 1,296.75 | 4.417 | 0 | 0 | 0 | 0 | 1,301.17 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/6/2024 | 1,301.17 | 9.117 | 0 | 0 | 0 | 0 | 1,310.28 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/7/2024 | 1,310.28 | 9.533 | 0 | 0 | 0 | 0 | 1,319.82 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/8/2024 | 1,319.82 | 9.733 | 0 | 0 | 0 | 0 | 1,329.55 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/9/2024 | 1,329.55 | 9.6 | 0 | 0 | 0 | 0 | 1,339.15 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/12/2024 | 1,339.15 | 0.333 | 0 | 0 | 0 | 0 | 1,339.48 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/13/2024 | 1,339.48 | 8.9 | 0 | 0 | 0 | 0 | 1,348.38 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/14/2024 | 1,348.38 | 9.633 | 0 | 0 | 0 | 0 | 1,358.02 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/15/2024 | 1,358.02 | 9.617 | 0 | 0 | 0 | 0 | 1,367.63 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/16/2024 | 1,367.63 | 9.1 | 0 | 0 | 0 | 0 | 1,376.73 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/19/2024 | 1,376.73 | 8.783 | 0 | 0 | 0 | 0 | 1,385.52 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/20/2024 | 1,385.52 | 9.55 | 0 | 0 | 0 | 0 | 1,395.07 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/21/2024 | 1,395.07 | 10.1 | 0 | 0 | 0 | 0 | 1,405.17 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/22/2024 | 1,405.17 | 9.633 | 0 | 0 | 0 | 0 | 1,414.80 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/23/2024 | 1,414.80 | 9.6 | 0 | 0 | 0 | 0 | 1,424.40 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/24/2024 | 1,424.40 | 5.233 | 0 | 0 | 0 | 0 | 1,429.63 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/26/2024 | 1,429.63 | 9.117 | 0 | 0 | 0 | 0 | 1,438.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/27/2024 | 1,438.75 | 8.667 | 0 | 0 | 0 | 0 | 1,447.42 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/28/2024 | 1,447.42 | 9.133 | 0 | 0 | 0 | 0 | 1,456.55 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/29/2024 | 1,456.55 | 9.15 | 0 | 0 | 0 | 0 | 1,465.70 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 8/30/2024 | 1,465.70 | 9.083 | 0 | 0 | 0 | 0 | 1,474.78 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/2/2024 | 1,474.78 | 8 | 0 | 0 | 0 | 0 | 1,482.78 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/3/2024 | 1,482.78 | 9.65 | 0 | 0 | 0 | 0 | 1,492.43 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/4/2024 | 1,492.43 | 7.5 | 0 | 0 | 0 | 0 | 1,499.93 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/5/2024 | 1,499.93 | 9.533 | 0 | 0 | 0 | 0 | 1,509.47 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/6/2024 | 1,509.47 | 9.6 | 0 | 0 | 0 | 0 | 1,519.07 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/9/2024 | 1,519.07 | 9.667 | 0 | 0 | 0 | 0 | 1,528.73 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/10/2024 | 1,528.73 | 9.667 | 0 | 0 | 0 | 0 | 1,538.40 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/11/2024 | 1,538.40 | 9.583 | 0 | 0 | 0 | 0 | 1,547.98 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/12/2024 | 1,547.98 | 9.55 | 0 | 0 | 0 | 0 | 1,557.53 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/13/2024 | 1,557.53 | 9.633 | 0 | 0 | 0 | 0 | 1,567.17 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/14/2024 | 1,567.17 | 5.083 | 0 | 0 | 0 | 0 | 1,572.25 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/16/2024 | 1,572.25 | 9.633 | 0 | 0 | 0 | 0 | 1,581.88 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/17/2024 | 1,581.88 | 9.55 | 0 | 0 | 0 | 0 | 1,591.43 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/18/2024 | 1,591.43 | 9.583 | 0 | 0 | 0 | 0 | 1,601.02 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/19/2024 | 1,601.02 | 9.583 | 0 | 0 | 0 | 0 | 1,610.60 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/20/2024 | 1,610.60 | 9.517 | 0 | 0 | 0 | 0 | 1,620.12 |

WESTROCK 000781
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/23/2024 | 1,620.12 | 9.583 | 0 | 0 | 0 | 0 | 1,629.70 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/24/2024 | 1,629.70 | 9.567 | 0 | 0 | 0 | 0 | 1,639.27 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/25/2024 | 1,639.27 | 9.6 | 0 | 0 | 0 | 0 | 1,648.87 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/26/2024 | 1,648.87 | 9.6 | 0 | 0 | 0 | 0 | 1,658.47 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/27/2024 | 1,658.47 | 9.6 | 0 | 0 | 0 | 0 | 1,668.07 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 9/30/2024 | 1,668.07 | 9.7 | 0 | 0 | 0 | 0 | 1,677.77 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/1/2024 | 1,677.77 | 9.667 | 0 | 0 | 0 | 0 | 1,687.43 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/2/2024 | 1,687.43 | 9.6 | 0 | 0 | 0 | 0 | 1,697.03 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/3/2024 | 1,697.03 | 9.633 | 0 | 0 | 0 | 0 | 1,706.67 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/4/2024 | 1,706.67 | 9.617 | 0 | 0 | 0 | 0 | 1,716.28 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/5/2024 | 1,716.28 | 5.733 | 0 | 0 | 0 | 0 | 1,722.02 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/7/2024 | 1,722.02 | 9.55 | 0 | 0 | 0 | 0 | 1,731.57 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/8/2024 | 1,731.57 | 9.183 | 0 | 0 | 0 | 0 | 1,740.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/9/2024 | 1,740.75 | 9.583 | 0 | 0 | 0 | 0 | 1,750.33 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/10/2024 | 1,750.33 | 9.583 | 0 | 0 | 0 | 0 | 1,759.92 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/11/2024 | 1,759.92 | 9.217 | 0 | 0 | 0 | 0 | 1,769.13 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/14/2024 | 1,769.13 | 9.533 | 0 | 0 | 0 | 0 | 1,778.67 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/15/2024 | 1,778.67 | 9.567 | 0 | 0 | 0 | 0 | 1,788.23 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/16/2024 | 1,788.23 | 9.567 | 0 | 0 | 0 | 0 | 1,797.80 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/17/2024 | 1,797.80 | 9.55 | 0 | 0 | 0 | 0 | 1,807.35 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/18/2024 | 1,807.35 | 9.583 | 0 | 0 | 0 | 0 | 1,816.93 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/21/2024 | 1,816.93 | 9.1 | 0 | 0 | 0 | 0 | 1,826.03 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/22/2024 | 1,826.03 | 10.2 | 0 | 0 | 0 | 0 | 1,836.23 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/23/2024 | 1,836.23 | 9.6 | 0 | 0 | 0 | 0 | 1,845.83 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/24/2024 | 1,845.83 | 9.583 | 0 | 0 | 0 | 0 | 1,855.42 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/25/2024 | 1,855.42 | 9.583 | 0 | 0 | 0 | 0 | 1,865.00 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/26/2024 | 1,865.00 | 5.2 | 0 | 0 | 0 | 0 | 1,870.20 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/29/2024 | 1,870.20 | 9.667 | 0 | 0 | 0 | 0 | 1,879.87 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/30/2024 | 1,879.87 | 9.65 | 0 | 0 | 0 | 0 | 1,889.52 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 10/31/2024 | 1,889.52 | 9.567 | 0 | 0 | 0 | 0 | 1,899.08 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/1/2024 | 1,899.08 | 9.067 | 0 | 0 | 0 | 0 | 1,908.15 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/4/2024 | 1,908.15 | 9.633 | 0 | 0 | 0 | 0 | 1,917.78 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/5/2024 | 1,917.78 | 9.067 | 0 | 0 | 0 | 0 | 1,926.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/6/2024 | 1,926.85 | 9.6 | 0 | 0 | 0 | 0 | 1,936.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/7/2024 | 1,936.45 | 9.6 | 0 | 0 | 0 | 0 | 1,946.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/8/2024 | 1,946.05 | 9.267 | 0 | 0 | 0 | 0 | 1,955.32 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/11/2024 | 1,955.32 | 9.067 | 0 | 0 | 0 | 0 | 1,964.38 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/12/2024 | 1,964.38 | 9.533 | 0 | 0 | 0 | 0 | 1,973.92 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/13/2024 | 1,973.92 | 8.017 | 0 | 0 | 0 | 0 | 1,981.93 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/14/2024 | 1,981.93 | 9.067 | 0 | 0 | 0 | 0 | 1,991.00 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/15/2024 | 1,991.00 | 9.033 | 0 | 0 | 0 | 0 | 2,000.03 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/16/2024 | 2,000.03 | 5.717 | 0 | 0 | 0 | 0 | 2,005.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/18/2024 | 2,005.75 | 9.6 | 0 | 0 | 0 | 0 | 2,015.35 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/19/2024 | 2,015.35 | 9.65 | 0 | 0 | 0 | 0 | 2,025.00 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/20/2024 | 2,025.00 | 9.6 | 0 | 0 | 0 | 0 | 2,034.60 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/21/2024 | 2,034.60 | 9.133 | 0 | 0 | 0 | 0 | 2,043.73 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/22/2024 | 2,043.73 | 10.117 | 0 | 0 | 0 | 0 | 2,053.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/25/2024 | 2,053.85 | 9.583 | 0 | 0 | 0 | 0 | 2,063.43 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/26/2024 | 2,063.43 | 9.633 | 0 | 0 | 0 | 0 | 2,073.07 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/27/2024 | 2,073.07 | 9.383 | 0 | 0 | 0 | 0 | 2,082.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/28/2024 | 2,082.45 | 8 | 0 | 0 | 0 | 0 | 2,090.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 11/29/2024 | 2,090.45 | 8 | 0 | 0 | 0 | 0 | 2,098.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 12/2/2024 | 2,098.45 | 9.567 | 0 | 0 | 0 | 0 | 2,108.02 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 12/3/2024 | 2,108.02 | 10.1 | 0 | 0 | 0 | 0 | 2,118.12 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 12/4/2024 | 2,118.12 | 9.517 | 0 | 0 | 0 | 0 | 2,127.63 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 12/6/2024 | 2,127.63 | 9.567 | 0 | 0 | 0 | 0 | 2,137.20 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 12/9/2024 | 2,137.20 | 9.55 | 0 | 0 | 0 | 0 | 2,146.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 12/10/2024 | 2,146.75 | 11.517 | 0 | 0 | 0 | 0 | 2,158.27 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 12/11/2024 | 2,158.27 | 9.55 | 0 | 0 | 0 | 0 | 2,167.82 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours | 12/12/2024 | 2,167.82 | 11.583 | 0 | 0 | 0 | 0 | 2,179.40 |

WESTROCK 000782
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/13/2024 | 2,179.40 | 9.117 | 0 | 0 | 0 | 0 | 2,188.52 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/16/2024 | 2,188.52 | 11.567 | 0 | 0 | 0 | 0 | 2,200.08 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/18/2024 | 2,200.08 | 9.6 | 0 | 0 | 0 | 0 | 2,209.68 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/19/2024 | 2,209.68 | 11.033 | 0 | 0 | 0 | 0 | 2,220.72 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/20/2024 | 2,220.72 | 10.65 | 0 | 0 | 0 | 0 | 2,231.37 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/21/2024 | 2,231.37 | 5.133 | 0 | 0 | 0 | 0 | 2,236.50 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/23/2024 | 2,236.50 | 8.667 | 0 | 0 | 0 | 0 | 2,245.17 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/24/2024 | 2,245.17 | 8 | 0 | 0 | 0 | 0 | 2,253.17 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/25/2024 | 2,253.17 | 8 | 0 | 0 | 0 | 0 | 2,261.17 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/26/2024 | 2,261.17 | 9.15 | 0 | 0 | 0 | 0 | 2,270.32 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/27/2024 | 2,270.32 | 9.367 | 0 | 0 | 0 | 0 | 2,279.68 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/30/2024 | 2,279.68 | 9.6 | 0 | 0 | 0 | 0 | 2,289.28 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours | 12/31/2024 | 2,289.28 | 9.2 | 0 | -2,298.48 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/1/2024 | 429.749 | 8 | 0 | 0 | 0 | 0 | 437.749 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/2/2024 | 437.749 | 8.667 | 0 | 0 | 0 | 0 | 446.415 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/4/2024 | 446.415 | 8.6 | 0 | 0 | 0 | 0 | 455.015 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/5/2024 | 455.015 | 8.733 | 0 | 0 | 0 | 0 | 463.749 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/8/2024 | 463.749 | 8.55 | 0 | 0 | 0 | 0 | 472.299 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/9/2024 | 472.299 | 6.783 | 0 | 0 | 0 | 0 | 479.082 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/10/2024 | 479.082 | 8.617 | 0 | 0 | 0 | 0 | 487.699 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/12/2024 | 487.699 | 8.617 | 0 | 0 | 0 | 0 | 496.315 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/15/2024 | 496.315 | 16.167 | 0 | 0 | 0 | 0 | 512.482 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/17/2024 | 512.482 | 8.617 | 0 | 0 | 0 | 0 | 521.098 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/18/2024 | 521.098 | 8.7 | 0 | 0 | 0 | 0 | 529.798 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/19/2024 | 529.798 | 8.633 | 0 | 0 | 0 | 0 | 538.432 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/21/2024 | 538.432 | 0 | 0 | -8.6 | 0 | 0 | 529.832 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/22/2024 | 529.832 | 8.583 | 0 | -8.683 | 0 | 0 | 529.732 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/23/2024 | 529.732 | 8.633 | 0 | -8.65 | 0 | 0 | 529.715 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/24/2024 | 529.715 | 8.583 | 0 | -8.583 | 0 | 0 | 529.715 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/25/2024 | 529.715 | 8.6 | 0 | -5.3 | 0 | 0 | 533.015 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/26/2024 | 533.015 | 8.6 | 0 | 0 | 0 | 0 | 541.615 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/27/2024 | 541.615 | 5.267 | 0 | 0 | 0 | 0 | 546.882 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/28/2024 | 546.882 | 0 | 0 | -8.617 | 0 | 0 | 538.265 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/29/2024 | 538.265 | 8.65 | 0 | -8.65 | 0 | 0 | 538.265 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/30/2024 | 538.265 | 8.583 | 0 | -8.833 | 0 | 0 | 538.015 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 1/31/2024 | 538.015 | 9.3 | 0 | -8.6 | 0 | 0 | 538.715 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/1/2024 | 538.715 | 8.567 | 0 | -8.8 | 0 | 0 | 538.482 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/2/2024 | 538.482 | 8.617 | 0 | 0 | 0 | 0 | 547.099 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/5/2024 | 547.099 | 9.067 | 0 | -8.65 | 0 | 0 | 547.515 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/6/2024 | 547.515 | 8.583 | 0 | -8.667 | 0 | 0 | 547.432 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/7/2024 | 547.432 | 8.567 | 0 | -8.917 | 0 | 0 | 547.082 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/8/2024 | 547.082 | 8.583 | 0 | -8.617 | 0 | 0 | 547.049 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/9/2024 | 547.049 | 9.15 | 0 | -5.183 | 0 | 0 | 551.015 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/11/2024 | 551.015 | 0 | 0 | -8.667 | 0 | 0 | 542.349 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/12/2024 | 542.349 | 8.6 | 0 | -8.55 | 0 | 0 | 542.399 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/13/2024 | 542.399 | 8.633 | 0 | -8.95 | 0 | 0 | 542.082 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/14/2024 | 542.082 | 8.033 | 0 | -8.583 | 0 | 0 | 541.532 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/15/2024 | 541.532 | 8.65 | 0 | -8.617 | 0 | 0 | 541.565 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/16/2024 | 541.565 | 8.6 | 0 | 0 | 0 | 0 | 550.165 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/18/2024 | 550.165 | 0 | 0 | -8.6 | 0 | 0 | 541.565 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/19/2024 | 541.565 | 8 | 0 | -8.583 | 0 | 0 | 540.982 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/20/2024 | 540.982 | 8.617 | 0 | -7.6 | 0 | 0 | 541.999 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/21/2024 | 541.999 | 8.617 | 0 | -8 | 0 | 0 | 542.065 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/22/2024 | 542.065 | 6.583 | 0 | -8 | 0 | 0 | 540.649 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/23/2024 | 540.649 | 8.633 | 0 | 0 | 0 | 0 | 549.282 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/24/2024 | 549.282 | 4.783 | 0 | 0 | 0 | 0 | 554.065 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/25/2024 | 554.065 | 0 | 0 | -8.867 | 0 | 0 | 545.199 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/26/2024 | 545.199 | 8.617 | 0 | -8.617 | 0 | 0 | 545.199 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/27/2024 | 545.199 | 8.633 | 0 | -8.617 | 0 | 0 | 545.215 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ███ | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 2/28/2024 | 545.215 | 8.617 | 0 | -8.633 | 0 | 0 | 545.199 |

WESTROCK 000783
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/29/2024 | 545.199 | 8.583 | 0 | -8.617 | 0 | 0 | 545.165 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/1/2024 | 545.165 | 8.15 | 0 | 0 | 0 | 0 | 553.315 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/4/2024 | 553.315 | 8.6 | 0 | -9.133 | 0 | 0 | 552.782 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/5/2024 | 552.782 | 8.567 | 0 | -8.733 | 0 | 0 | 552.615 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/6/2024 | 552.615 | 8.583 | 0 | -8.583 | 0 | 0 | 552.615 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/7/2024 | 552.615 | 8.583 | 0 | -8.6 | 0 | 0 | 552.599 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/8/2024 | 552.599 | 8.267 | 0 | 0 | 0 | 0 | 560.865 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/10/2024 | 560.865 | 0 | 0 | -8.633 | 0 | 0 | 552.232 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/11/2024 | 552.232 | 8.583 | 0 | -8.633 | 0 | 0 | 552.182 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/12/2024 | 552.182 | 8.6 | 0 | -8.717 | 0 | 0 | 552.065 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/13/2024 | 552.065 | 8.167 | 0 | -8.65 | 0 | 0 | 551.582 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/14/2024 | 551.582 | 8.5 | 0 | -8.65 | 0 | 0 | 551.432 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/17/2024 | 551.432 | 0 | 0 | -8.617 | 0 | 0 | 542.815 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/18/2024 | 542.815 | 0 | 0 | -8.7 | 0 | 0 | 534.115 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/19/2024 | 534.115 | 0 | 0 | -8.617 | 0 | 0 | 525.499 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/20/2024 | 525.499 | 8.633 | 0 | -8.617 | 0 | 0 | 525.515 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/21/2024 | 525.515 | 8.75 | 0 | -16.083 | 0 | 0 | 518.182 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/22/2024 | 518.182 | 8.983 | 0 | -8.133 | 0 | 0 | 519.032 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/23/2024 | 519.032 | 5 | 0 | 0 | 0 | 0 | 524.032 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/24/2024 | 524.032 | 0 | 0 | -8 | 0 | 0 | 516.032 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/25/2024 | 516.032 | 8.317 | 0 | -8 | 0 | 0 | 516.349 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/26/2024 | 516.349 | 8.6 | 0 | -8.583 | 0 | 0 | 516.365 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/27/2024 | 516.365 | 8.617 | 0 | -8.633 | 0 | 0 | 516.349 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/28/2024 | 516.349 | 8.633 | 0 | -8.583 | 0 | 0 | 516.399 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/29/2024 | 516.399 | 8 | 0 | 0 | 0 | 0 | 524.399 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/31/2024 | 524.399 | 0 | 0 | -8 | 0 | 0 | 516.399 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/1/2024 | 516.399 | 8.6 | 0 | -8.667 | 0 | 0 | 516.332 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/2/2024 | 516.332 | 8.617 | 0 | 0 | 0 | 0 | 524.949 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/3/2024 | 524.949 | 8.6 | 0 | -8.6 | 0 | 0 | 524.949 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/4/2024 | 524.949 | 8.6 | 0 | -8.733 | 0 | 0 | 524.815 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/5/2024 | 524.815 | 8.583 | 0 | 0 | 0 | 0 | 533.399 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/7/2024 | 533.399 | 0 | 0 | -8.55 | 0 | 0 | 524.849 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/8/2024 | 524.849 | 8.583 | 0 | -6.783 | 0 | 0 | 526.649 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/9/2024 | 526.649 | 8.617 | 0 | -8.617 | 0 | 0 | 526.649 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/10/2024 | 526.649 | 8.633 | 0 | 0 | 0 | 0 | 535.282 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/11/2024 | 535.282 | 6.667 | 0 | -8.617 | 0 | 0 | 533.332 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/12/2024 | 533.332 | 8.617 | 0 | 0 | 0 | 0 | 541.949 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/14/2024 | 541.949 | 0 | 0 | -16.167 | 0 | 0 | 525.782 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/15/2024 | 525.782 | 7.667 | 0 | 0 | 0 | 0 | 533.449 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/16/2024 | 533.449 | 8.333 | 0 | -8.617 | 0 | 0 | 533.165 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/17/2024 | 533.165 | 8.333 | 0 | -8.7 | 0 | 0 | 532.799 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/18/2024 | 532.799 | 8.2 | 0 | -8.633 | 0 | 0 | 532.365 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/21/2024 | 532.365 | 0 | 0 | -8.583 | 0 | 0 | 523.782 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/22/2024 | 523.782 | 0 | 0 | -8.633 | 0 | 0 | 515.149 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/23/2024 | 515.149 | 0 | 0 | -8.583 | 0 | 0 | 506.565 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/24/2024 | 506.565 | 0 | 0 | -8.6 | 0 | 0 | 497.965 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/25/2024 | 497.965 | 0 | 0 | -8.6 | 0 | 0 | 489.365 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/26/2024 | 489.365 | 8.633 | 0 | -5.267 | 0 | 0 | 492.732 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/27/2024 | 492.732 | 5.483 | 0 | 0 | 0 | 0 | 498.215 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/28/2024 | 498.215 | 0 | 0 | -8.65 | 0 | 0 | 489.565 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/29/2024 | 489.565 | 9.683 | 0 | -8.583 | 0 | 0 | 490.665 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 4/30/2024 | 490.665 | 10.2 | 0 | -9.3 | 0 | 0 | 491.565 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 5/1/2024 | 491.565 | 9.467 | 0 | -8.567 | 0 | 0 | 492.465 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 5/2/2024 | 492.465 | 9.6 | 0 | -8.617 | 0 | 0 | 493.449 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 5/3/2024 | 493.449 | 9.65 | 0 | 0 | 0 | 0 | 503.099 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 5/5/2024 | 503.099 | 0 | 0 | -9.067 | 0 | 0 | 494.032 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 5/6/2024 | 494.032 | 9.6 | 0 | -8.583 | 0 | 0 | 495.049 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 5/7/2024 | 495.049 | 9.667 | 0 | -8.567 | 0 | 0 | 496.149 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 5/8/2024 | 496.149 | 9.583 | 0 | -8.583 | 0 | 0 | 497.149 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 5/9/2024 | 497.149 | 9.633 | 0 | -9.15 | 0 | 0 | 497.632 |

WESTROCK 000784
CONFIDENTIAL

| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/10/2024 | 497.632 | 9.65 | 0 | 0 | 0 | 0 | 507.282 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/12/2024 | 507.282 | 0 | 0 | -8.6 | 0 | 0 | 498.682 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/13/2024 | 498.682 | 9.633 | 0 | -8.633 | 0 | 0 | 499.682 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/14/2024 | 499.682 | 9.333 | 0 | -8.033 | 0 | 0 | 500.982 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/15/2024 | 500.982 | 9.733 | 0 | -8.65 | 0 | 0 | 502.065 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/16/2024 | 502.065 | 0 | 0 | -8.6 | 0 | 0 | 493.465 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/17/2024 | 493.465 | 10.617 | 0 | 0 | 0 | 0 | 504.082 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/19/2024 | 504.082 | 0 | 0 | -8 | 0 | 0 | 496.082 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/20/2024 | 496.082 | 9.317 | 0 | -8.617 | 0 | 0 | 496.782 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/21/2024 | 496.782 | 9.767 | 0 | -8.067 | 0 | 0 | 498.482 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/22/2024 | 498.482 | 9.483 | 0 | -6.583 | 0 | 0 | 501.382 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/23/2024 | 501.382 | 9.283 | 0 | -8.633 | 0 | 0 | 502.032 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/24/2024 | 502.032 | 8.633 | 0 | -4.783 | 0 | 0 | 505.882 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/25/2024 | 505.882 | 4.9 | 0 | 0 | 0 | 0 | 510.782 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/26/2024 | 510.782 | 0 | 0 | -8.617 | 0 | 0 | 502.166 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/27/2024 | 502.166 | 8 | 0 | -8.633 | 0 | 0 | 501.532 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/28/2024 | 501.532 | 9.583 | 0 | -8.617 | 0 | 0 | 502.499 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/29/2024 | 502.499 | 9.717 | 0 | -8.583 | 0 | 0 | 503.632 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/30/2024 | 503.632 | 9.617 | 0 | -8.15 | 0 | 0 | 505.099 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 5/31/2024 | 505.099 | 9.65 | 0 | 0 | 0 | 0 | 514.749 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/2/2024 | 514.749 | 0 | 0 | -8.6 | 0 | 0 | 506.149 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/3/2024 | 506.149 | 9.583 | 0 | -8.567 | 0 | 0 | 507.166 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/4/2024 | 507.166 | 9.633 | 0 | -8.583 | 0 | 0 | 508.216 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/5/2024 | 508.216 | 9.717 | 0 | -8.583 | 0 | 0 | 509.349 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/6/2024 | 509.349 | 9.65 | 0 | -8.267 | 0 | 0 | 510.733 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/7/2024 | 510.733 | 9.533 | 0 | 0 | 0 | 0 | 520.266 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/8/2024 | 520.266 | 5.783 | 0 | 0 | 0 | 0 | 526.049 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/9/2024 | 526.049 | 0 | 0 | -8.583 | 0 | 0 | 517.466 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/10/2024 | 517.466 | 11.55 | 0 | -8.6 | 0 | 0 | 520.416 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/11/2024 | 520.416 | 9.717 | 0 | -8.167 | 0 | 0 | 521.966 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/12/2024 | 521.966 | 9.433 | 0 | -8.5 | 0 | 0 | 522.899 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/13/2024 | 522.899 | 9.733 | 0 | 0 | 0 | 0 | 532.633 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/14/2024 | 532.633 | 9.817 | 0 | 0 | 0 | 0 | 542.449 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/17/2024 | 542.449 | 9.25 | 0 | 0 | 0 | 0 | 551.699 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/18/2024 | 551.699 | 9.617 | 0 | -8.633 | 0 | 0 | 552.683 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/19/2024 | 552.683 | 9.8 | 0 | -8.75 | 0 | 0 | 553.733 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/20/2024 | 553.733 | 8.583 | 0 | -8.983 | 0 | 0 | 553.333 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/21/2024 | 553.333 | 9.583 | 0 | -5 | 0 | 0 | 557.916 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/22/2024 | 557.916 | 5.65 | 0 | 0 | 0 | 0 | 563.566 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/23/2024 | 563.566 | 0 | 0 | -8.317 | 0 | 0 | 555.25 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/24/2024 | 555.25 | 9.633 | 0 | -8.6 | 0 | 0 | 556.283 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/25/2024 | 556.283 | 9.583 | 0 | -8.617 | 0 | 0 | 557.25 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/26/2024 | 557.25 | 8.167 | 0 | -8.633 | 0 | 0 | 556.783 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/27/2024 | 556.783 | 9.65 | 0 | -8 | 0 | 0 | 558.433 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/28/2024 | 558.433 | 9.55 | 0 | 0 | 0 | 0 | 567.983 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 6/30/2024 | 567.983 | 0 | 0 | -8.6 | 0 | 0 | 559.383 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/1/2024 | 559.383 | 9.55 | 0 | -8.617 | 0 | 0 | 560.316 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/2/2024 | 560.316 | 9.55 | 0 | -8.6 | 0 | 0 | 561.266 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/3/2024 | 561.266 | 9.633 | 0 | -8.6 | 0 | 0 | 562.3 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/4/2024 | 562.3 | 13.25 | 0 | -8.583 | 0 | 0 | 566.966 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/5/2024 | 566.966 | 9.567 | 0 | 0 | 0 | 0 | 576.533 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/6/2024 | 576.533 | 5.567 | 0 | 0 | 0 | 0 | 582.1 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/7/2024 | 582.1 | 0 | 0 | -8.583 | 0 | 0 | 573.516 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/8/2024 | 573.516 | 0 | 0 | -8.617 | 0 | 0 | 564.9 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/9/2024 | 564.9 | 9.6 | 0 | -8.633 | 0 | 0 | 565.866 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/10/2024 | 565.866 | 9.567 | 0 | -6.667 | 0 | 0 | 568.766 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/11/2024 | 568.766 | 9.583 | 0 | -8.617 | 0 | 0 | 569.733 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/12/2024 | 569.733 | 9.55 | 0 | 0 | 0 | 0 | 579.283 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/14/2024 | 579.283 | 0 | 0 | -7.667 | 0 | 0 | 571.617 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 Worked Hours 90 Days | 7/15/2024 | 571.617 | 9.117 | 0 | -8.333 | 0 | 0 | 572.4 |

WESTROCK 000785
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/16/2024 | 572.4 | 9.583 | 0 | -8.333 | 0 | 0 | 573.65 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/17/2024 | 573.65 | 9.6 | 0 | -8.2 | 0 | 0 | 575.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/18/2024 | 575.05 | 9.533 | 0 | 0 | 0 | 0 | 584.583 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/19/2024 | 584.583 | 9.55 | 0 | 0 | 0 | 0 | 594.133 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/23/2024 | 594.133 | 9.617 | 0 | 0 | 0 | 0 | 603.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/24/2024 | 603.75 | 9.367 | 0 | 0 | 0 | 0 | 613.117 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/25/2024 | 613.117 | 9.567 | 0 | -8.633 | 0 | 0 | 614.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/26/2024 | 614.05 | 9.6 | 0 | -5.483 | 0 | 0 | 618.167 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/27/2024 | 618.167 | 5.183 | 0 | 0 | 0 | 0 | 623.35 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/28/2024 | 623.35 | 0 | 0 | -9.683 | 0 | 0 | 613.667 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/29/2024 | 613.667 | 9.583 | 0 | -10.2 | 0 | 0 | 613.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/30/2024 | 613.05 | 9.55 | 0 | -9.467 | 0 | 0 | 613.133 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 7/31/2024 | 613.133 | 9.533 | 0 | -9.6 | 0 | 0 | 613.066 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/1/2024 | 613.066 | 9.55 | 0 | -9.65 | 0 | 0 | 612.966 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/2/2024 | 612.966 | 9.433 | 0 | 0 | 0 | 0 | 622.4 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/4/2024 | 622.4 | 0 | 0 | -9.6 | 0 | 0 | 612.8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/5/2024 | 612.8 | 4.417 | 0 | -9.667 | 0 | 0 | 607.55 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/6/2024 | 607.55 | 9.117 | 0 | -9.583 | 0 | 0 | 607.083 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/7/2024 | 607.083 | 9.533 | 0 | -9.633 | 0 | 0 | 606.983 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/8/2024 | 606.983 | 9.733 | 0 | -9.65 | 0 | 0 | 607.066 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/9/2024 | 607.066 | 9.6 | 0 | 0 | 0 | 0 | 616.666 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/11/2024 | 616.666 | 0 | 0 | -9.633 | 0 | 0 | 607.033 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/12/2024 | 607.033 | 0.333 | 0 | -9.333 | 0 | 0 | 598.033 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/13/2024 | 598.033 | 8.9 | 0 | -9.733 | 0 | 0 | 597.2 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/14/2024 | 597.2 | 9.633 | 0 | 0 | 0 | 0 | 606.833 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/15/2024 | 606.833 | 9.617 | 0 | -10.617 | 0 | 0 | 605.833 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/16/2024 | 605.833 | 9.1 | 0 | 0 | 0 | 0 | 614.933 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/18/2024 | 614.933 | 0 | 0 | -9.317 | 0 | 0 | 605.616 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/19/2024 | 605.616 | 8.783 | 0 | -9.767 | 0 | 0 | 604.633 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/20/2024 | 604.633 | 9.55 | 0 | -9.483 | 0 | 0 | 604.7 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/21/2024 | 604.7 | 10.1 | 0 | -9.283 | 0 | 0 | 605.517 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/22/2024 | 605.517 | 9.633 | 0 | -8.633 | 0 | 0 | 606.517 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/23/2024 | 606.517 | 9.6 | 0 | -4.9 | 0 | 0 | 611.217 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/24/2024 | 611.217 | 5.233 | 0 | 0 | 0 | 0 | 616.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/25/2024 | 616.45 | 0 | 0 | -8 | 0 | 0 | 608.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/26/2024 | 608.45 | 9.117 | 0 | -9.583 | 0 | 0 | 607.983 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/27/2024 | 607.983 | 8.667 | 0 | -9.717 | 0 | 0 | 606.933 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/28/2024 | 606.933 | 9.133 | 0 | -9.617 | 0 | 0 | 606.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/29/2024 | 606.45 | 9.15 | 0 | -9.65 | 0 | 0 | 605.95 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 8/30/2024 | 605.95 | 9.083 | 0 | 0 | 0 | 0 | 615.033 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/1/2024 | 615.033 | 0 | 0 | -9.583 | 0 | 0 | 605.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/2/2024 | 605.45 | 8 | 0 | -9.633 | 0 | 0 | 603.817 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/3/2024 | 603.817 | 9.65 | 0 | -9.717 | 0 | 0 | 603.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/4/2024 | 603.75 | 7.5 | 0 | -9.65 | 0 | 0 | 601.6 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/5/2024 | 601.6 | 9.533 | 0 | -9.533 | 0 | 0 | 601.6 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/6/2024 | 601.6 | 9.6 | 0 | -5.783 | 0 | 0 | 605.417 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/8/2024 | 605.417 | 0 | 0 | -11.55 | 0 | 0 | 593.867 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/9/2024 | 593.867 | 9.667 | 0 | -9.717 | 0 | 0 | 593.817 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/10/2024 | 593.817 | 9.667 | 0 | -9.433 | 0 | 0 | 594.05 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/11/2024 | 594.05 | 9.583 | 0 | -9.733 | 0 | 0 | 593.9 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/12/2024 | 593.9 | 9.55 | 0 | -9.817 | 0 | 0 | 593.633 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/13/2024 | 593.633 | 9.633 | 0 | 0 | 0 | 0 | 603.267 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/14/2024 | 603.267 | 5.083 | 0 | 0 | 0 | 0 | 608.35 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/15/2024 | 608.35 | 0 | 0 | -9.25 | 0 | 0 | 599.1 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/16/2024 | 599.1 | 9.633 | 0 | -9.617 | 0 | 0 | 599.117 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/17/2024 | 599.117 | 9.55 | 0 | -9.8 | 0 | 0 | 598.867 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/18/2024 | 598.867 | 9.583 | 0 | -8.583 | 0 | 0 | 599.867 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/19/2024 | 599.867 | 9.583 | 0 | -9.583 | 0 | 0 | 599.867 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/20/2024 | 599.867 | 9.517 | 0 | -5.65 | 0 | 0 | 603.734 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/22/2024 | 603.734 | 0 | 0 | -9.633 | 0 | 0 | 594.1 |

WESTROCK 000786
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/23/2024 | 594.1 | 9.583 | 0 | -9.583 | 0 | 0 | 594.1 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/24/2024 | 594.1 | 9.567 | 0 | -8.167 | 0 | 0 | 595.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/25/2024 | 595.5 | 9.6 | 0 | -9.65 | 0 | 0 | 595.45 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/26/2024 | 595.45 | 9.6 | 0 | -9.55 | 0 | 0 | 595.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/27/2024 | 595.5 | 9.6 | 0 | 0 | 0 | 0 | 605.1 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/29/2024 | 605.1 | 0 | 0 | -9.55 | 0 | 0 | 595.55 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 9/30/2024 | 595.55 | 9.7 | 0 | -9.55 | 0 | 0 | 595.7 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/1/2024 | 595.7 | 9.667 | 0 | -9.633 | 0 | 0 | 595.734 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/2/2024 | 595.734 | 9.6 | 0 | -13.25 | 0 | 0 | 592.084 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/3/2024 | 592.084 | 9.633 | 0 | -9.567 | 0 | 0 | 592.15 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/4/2024 | 592.15 | 9.617 | 0 | -5.567 | 0 | 0 | 596.2 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/5/2024 | 596.2 | 5.733 | 0 | 0 | 0 | 0 | 601.934 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/7/2024 | 601.934 | 9.55 | 0 | -9.6 | 0 | 0 | 601.884 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/8/2024 | 601.884 | 9.183 | 0 | -9.567 | 0 | 0 | 601.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/9/2024 | 601.5 | 9.583 | 0 | -9.583 | 0 | 0 | 601.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/10/2024 | 601.5 | 9.583 | 0 | -9.55 | 0 | 0 | 601.534 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/11/2024 | 601.534 | 9.217 | 0 | 0 | 0 | 0 | 610.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/13/2024 | 610.75 | 0 | 0 | -9.117 | 0 | 0 | 601.633 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/14/2024 | 601.633 | 9.533 | 0 | -9.583 | 0 | 0 | 601.583 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/15/2024 | 601.583 | 9.567 | 0 | -9.6 | 0 | 0 | 601.55 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/16/2024 | 601.55 | 9.567 | 0 | -9.533 | 0 | 0 | 601.584 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/17/2024 | 601.584 | 9.55 | 0 | -9.55 | 0 | 0 | 601.584 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/18/2024 | 601.584 | 9.583 | 0 | 0 | 0 | 0 | 611.167 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/21/2024 | 611.167 | 9.1 | 0 | -9.617 | 0 | 0 | 610.65 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/22/2024 | 610.65 | 10.2 | 0 | -9.367 | 0 | 0 | 611.484 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/23/2024 | 611.484 | 9.6 | 0 | -9.567 | 0 | 0 | 611.517 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/24/2024 | 611.517 | 9.583 | 0 | -9.6 | 0 | 0 | 611.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/25/2024 | 611.5 | 9.583 | 0 | -5.183 | 0 | 0 | 615.9 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/26/2024 | 615.9 | 5.2 | 0 | 0 | 0 | 0 | 621.1 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/27/2024 | 621.1 | 0 | 0 | -9.583 | 0 | 0 | 611.517 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/28/2024 | 611.517 | 0 | 0 | -9.55 | 0 | 0 | 601.967 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/29/2024 | 601.967 | 9.667 | 0 | -9.533 | 0 | 0 | 602.1 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/30/2024 | 602.1 | 9.65 | 0 | -9.55 | 0 | 0 | 602.2 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 10/31/2024 | 602.2 | 9.567 | 0 | -9.433 | 0 | 0 | 602.334 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/1/2024 | 602.334 | 9.067 | 0 | 0 | 0 | 0 | 611.4 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/3/2024 | 611.4 | 0 | 0 | -4.417 | 0 | 0 | 606.984 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/4/2024 | 606.984 | 9.633 | 0 | -9.117 | 0 | 0 | 607.5 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/5/2024 | 607.5 | 9.067 | 0 | -9.533 | 0 | 0 | 607.034 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/6/2024 | 607.034 | 9.6 | 0 | -9.733 | 0 | 0 | 606.9 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/7/2024 | 606.9 | 9.6 | 0 | -9.6 | 0 | 0 | 606.9 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/8/2024 | 606.9 | 9.267 | 0 | 0 | 0 | 0 | 616.167 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/10/2024 | 616.167 | 0 | 0 | -0.333 | 0 | 0 | 615.834 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/11/2024 | 615.834 | 9.067 | 0 | -8.9 | 0 | 0 | 616 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/12/2024 | 616 | 9.533 | 0 | -9.633 | 0 | 0 | 615.9 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/13/2024 | 615.9 | 8.017 | 0 | -9.617 | 0 | 0 | 614.3 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/14/2024 | 614.3 | 9.067 | 0 | -9.1 | 0 | 0 | 614.267 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/15/2024 | 614.267 | 9.033 | 0 | 0 | 0 | 0 | 623.3 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/16/2024 | 623.3 | 5.717 | 0 | 0 | 0 | 0 | 629.017 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/17/2024 | 629.017 | 0 | 0 | -8.783 | 0 | 0 | 620.234 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/18/2024 | 620.234 | 9.6 | 0 | -9.55 | 0 | 0 | 620.284 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/19/2024 | 620.284 | 9.65 | 0 | -10.1 | 0 | 0 | 619.834 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/20/2024 | 619.834 | 9.6 | 0 | -9.633 | 0 | 0 | 619.8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/21/2024 | 619.8 | 9.133 | 0 | -9.6 | 0 | 0 | 619.333 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/22/2024 | 619.333 | 10.117 | 0 | -5.233 | 0 | 0 | 624.217 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/24/2024 | 624.217 | 0 | 0 | -9.117 | 0 | 0 | 615.1 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/25/2024 | 615.1 | 9.583 | 0 | -8.667 | 0 | 0 | 616.017 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/26/2024 | 616.017 | 9.633 | 0 | -9.133 | 0 | 0 | 616.517 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/27/2024 | 616.517 | 9.383 | 0 | -9.15 | 0 | 0 | 616.75 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/28/2024 | 616.75 | 8 | 0 | -9.083 | 0 | 0 | 615.667 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 11/29/2024 | 615.667 | 8 | 0 | 0 | 0 | 0 | 623.667 |

WESTROCK 000787
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/1/2024 | 623.667 | 0 | 0 | -8 | 0 | 0 | 615.667 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/2/2024 | 615.667 | 9.567 | 0 | -9.65 | 0 | 0 | 615.584 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/3/2024 | 615.584 | 10.1 | 0 | -7.5 | 0 | 0 | 618.184 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/4/2024 | 618.184 | 9.517 | 0 | -9.533 | 0 | 0 | 618.167 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/5/2024 | 618.167 | 0 | 0 | -9.6 | 0 | 0 | 608.567 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/6/2024 | 608.567 | 9.567 | 0 | 0 | 0 | 0 | 618.134 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/8/2024 | 618.134 | 0 | 0 | -9.667 | 0 | 0 | 608.467 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/9/2024 | 608.467 | 9.55 | 0 | -9.667 | 0 | 0 | 608.35 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/10/2024 | 608.35 | 11.517 | 0 | -9.583 | 0 | 0 | 610.283 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/11/2024 | 610.283 | 9.55 | 0 | -9.55 | 0 | 0 | 610.283 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/12/2024 | 610.283 | 11.583 | 0 | -9.633 | 0 | 0 | 612.233 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/13/2024 | 612.233 | 9.117 | 0 | -5.083 | 0 | 0 | 616.267 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/15/2024 | 616.267 | 0 | 0 | -9.633 | 0 | 0 | 606.633 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/16/2024 | 606.633 | 11.567 | 0 | -9.55 | 0 | 0 | 608.65 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/17/2024 | 608.65 | 0 | 0 | -9.583 | 0 | 0 | 599.067 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/18/2024 | 599.067 | 9.6 | 0 | -9.583 | 0 | 0 | 599.083 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/19/2024 | 599.083 | 11.033 | 0 | -9.517 | 0 | 0 | 600.6 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/20/2024 | 600.6 | 10.65 | 0 | 0 | 0 | 0 | 611.25 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/21/2024 | 611.25 | 5.133 | 0 | 0 | 0 | 0 | 616.383 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/22/2024 | 616.383 | 0 | 0 | -9.583 | 0 | 0 | 606.8 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/23/2024 | 606.8 | 8.667 | 0 | -9.567 | 0 | 0 | 605.9 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/24/2024 | 605.9 | 8 | 0 | -9.6 | 0 | 0 | 604.3 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/25/2024 | 604.3 | 8 | 0 | -9.6 | 0 | 0 | 602.7 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/26/2024 | 602.7 | 9.15 | 0 | -9.6 | 0 | 0 | 602.25 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/27/2024 | 602.25 | 9.367 | 0 | 0 | 0 | 0 | 611.617 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/29/2024 | 611.617 | 0 | 0 | -9.7 | 0 | 0 | 601.917 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/30/2024 | 601.917 | 9.6 | 0 | -9.667 | 0 | 0 | 601.85 |
| B3143 | Indianapolis Recycle | RE5 | 389117 | ▮ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 12/31/2024 | 601.85 | 9.2 | 0 | -9.6 | 0 | 0 | 601.45 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Attendance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Banked Overtime Carryover Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Banked Overtime Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Birthday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | California Vacation Overflow | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Earned Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Earned Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | General Award | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Holiday Bank | 11/23/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Holiday Bank | 11/24/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Holiday Bank | 12/3/2024 | 16 | 0 | 0 | -8 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Holiday Bank | 12/4/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Holiday Bank | 12/19/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Holiday Bank | 12/20/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Holiday Bank | 12/27/2024 | 16 | 8 | 0 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Holiday Bank | 12/29/2024 | 24 | 0 | 0 | -8 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Holiday Bank | 12/30/2024 | 16 | 0 | 0 | -16 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | Holiday Bank | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | OT Work Hours Bank | 11/11/2024 | 0 | 3.5 | 0 | 0 | 0 | 0 | 3.5 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | OT Work Hours Bank | 11/12/2024 | 3.5 | 3.317 | 0 | 0 | 0 | 0 | 6.817 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | OT Work Hours Bank | 11/13/2024 | 6.817 | 4.25 | 0 | 0 | 0 | 0 | 11.067 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | OT Work Hours Bank | 11/14/2024 | 11.067 | 4.467 | 0 | 0 | 0 | 0 | 15.533 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | OT Work Hours Bank | 11/18/2024 | 15.533 | 4 | 0 | 0 | 0 | 0 | 19.533 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | OT Work Hours Bank | 11/19/2024 | 19.533 | 4.033 | 0 | 0 | 0 | 0 | 23.567 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | OT Work Hours Bank | 11/20/2024 | 23.567 | 4 | 0 | 0 | 0 | 0 | 27.567 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | OT Work Hours Bank | 11/25/2024 | 27.567 | 3.917 | 0 | 0 | 0 | 0 | 31.483 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | OT Work Hours Bank | 12/2/2024 | 31.483 | 4.583 | 0 | 0 | 0 | 0 | 36.067 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | OT Work Hours Bank | 12/3/2024 | 36.067 | 2.183 | 0 | 0 | 0 | 0 | 38.25 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | OT Work Hours Bank | 12/7/2024 | 38.25 | 6.817 | 0 | 0 | 0 | 0 | 45.067 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ▮ | ######## | ######## | OT Work Hours Bank | 12/9/2024 | 45.067 | 4.083 | 0 | 0 | 0 | 0 | 49.15 |

WESTROCK 000788
CONFIDENTIAL

| | | | | | | | Description | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | OT Work Hours Bank | 12/10/2024 | 49.15 | 4.4 | 0 | 0 | 0 | 0 | 53.55 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | OT Work Hours Bank | 12/14/2024 | 53.55 | 5.917 | 0 | 0 | 0 | 0 | 59.467 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | OT Work Hours Bank | 12/16/2024 | 59.467 | 3.667 | 0 | 0 | 0 | 0 | 63.133 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | OT Work Hours Bank | 12/18/2024 | 63.133 | 3.9 | 0 | 0 | 0 | 0 | 67.033 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | OT Work Hours Bank | 12/19/2024 | 67.033 | 3.75 | 0 | 0 | 0 | 0 | 70.783 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | OT Work Hours Bank | 12/21/2024 | 70.783 | 8 | 0 | 0 | 0 | 0 | 78.783 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | OT Work Hours Bank | 12/23/2024 | 78.783 | 4.333 | 0 | 0 | 0 | 0 | 83.117 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | OT Work Hours Bank | 12/30/2024 | 83.117 | 4.583 | 0 | 0 | 0 | 0 | 87.7 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | OT Work Hours Bank | 12/31/2024 | 87.7 | 3.967 | 0 | 0 | 0 | 0 | 91.667 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Carryover NYS | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 11/11/2024 | 0 | 3.5 | 0 | 0 | 0 | 0 | 3.5 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 11/12/2024 | 3.5 | 3.317 | 0 | 0 | 0 | 0 | 6.817 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 11/13/2024 | 6.817 | 4.25 | 0 | 0 | 0 | 0 | 11.067 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 11/14/2024 | 11.067 | 4.467 | 0 | 0 | 0 | 0 | 15.533 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 11/18/2024 | 15.533 | 4 | 0 | 0 | 0 | 0 | 19.533 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 11/19/2024 | 19.533 | 4.033 | 0 | 0 | 0 | 0 | 23.567 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 11/20/2024 | 23.567 | 4 | 0 | 0 | 0 | 0 | 27.567 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 11/25/2024 | 27.567 | 3.917 | 0 | 0 | 0 | 0 | 31.483 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/2/2024 | 31.483 | 4.583 | 0 | 0 | 0 | 0 | 36.067 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/3/2024 | 36.067 | 2.183 | 0 | 0 | 0 | 0 | 38.25 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/7/2024 | 38.25 | 6.817 | 0 | 0 | 0 | 0 | 45.067 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/9/2024 | 45.067 | 4.083 | 0 | 0 | 0 | 0 | 49.15 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/10/2024 | 49.15 | 4.4 | 0 | 0 | 0 | 0 | 53.55 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/14/2024 | 53.55 | 5.917 | 0 | 0 | 0 | 0 | 59.467 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/16/2024 | 59.467 | 3.667 | 0 | 0 | 0 | 0 | 63.133 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/18/2024 | 63.133 | 3.9 | 0 | 0 | 0 | 0 | 67.033 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/19/2024 | 67.033 | 3.75 | 0 | 0 | 0 | 0 | 70.783 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/21/2024 | 70.783 | 8 | 0 | 0 | 0 | 0 | 78.783 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/23/2024 | 78.783 | 4.333 | 0 | 0 | 0 | 0 | 83.117 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/30/2024 | 83.117 | 4.583 | 0 | 0 | 0 | 0 | 87.7 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Paid Sick Leave Worked Hours | 12/31/2024 | 87.7 | 3.967 | 0 | -91.667 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Personal | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Personal Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Personal Unpaid | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | PSL FMLA Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | PSL Unrestricted Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | PTO | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Vacation | 12/12/2024 | 0 | 11.6 | 0 | 0 | 0 | 0 | 11.6 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Vacation | 12/31/2024 | 11.6 | 0 | 0 | -11.6 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Vacation Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Vacation Advance - Cerritos | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Vacation Bonus | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Vacation Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Vacation Supplement | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 11/11/2024 | 0 | 3.5 | 0 | 0 | 0 | 0 | 3.5 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 11/12/2024 | 3.5 | 3.317 | 0 | 0 | 0 | 0 | 6.817 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 11/13/2024 | 6.817 | 4.25 | 0 | 0 | 0 | 0 | 11.067 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 11/14/2024 | 11.067 | 4.467 | 0 | 0 | 0 | 0 | 15.533 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 11/18/2024 | 15.533 | 4 | 0 | 0 | 0 | 0 | 19.533 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 11/19/2024 | 19.533 | 4.033 | 0 | 0 | 0 | 0 | 23.567 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 11/20/2024 | 23.567 | 4 | 0 | 0 | 0 | 0 | 27.567 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 12/2/2024 | 31.483 | 4.583 | 0 | 0 | 0 | 0 | 36.067 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 12/3/2024 | 36.067 | 2.183 | 0 | 0 | 0 | 0 | 38.25 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 12/7/2024 | 38.25 | 6.817 | 0 | 0 | 0 | 0 | 45.067 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 12/9/2024 | 45.067 | 4.083 | 0 | 0 | 0 | 0 | 49.15 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 12/10/2024 | 49.15 | 4.4 | 0 | 0 | 0 | 0 | 53.55 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ███ | ######## | ######## | Worked Hours | 12/14/2024 | 53.55 | 5.917 | 0 | 0 | 0 | 0 | 59.467 |

WESTROCK 000789
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours | 12/16/2024 | 59.467 | 3.667 | 0 | 0 | 0 | 0 | 63.133 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours | 12/18/2024 | 63.133 | 3.9 | 0 | 0 | 0 | 0 | 67.033 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours | 12/19/2024 | 67.033 | 3.75 | 0 | 0 | 0 | 0 | 70.783 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours | 12/21/2024 | 70.783 | 8 | 0 | 0 | 0 | 0 | 78.783 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours | 12/23/2024 | 78.783 | 4.333 | 0 | 0 | 0 | 0 | 83.117 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours | 12/30/2024 | 83.117 | 4.583 | 0 | 0 | 0 | 0 | 87.7 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours | 12/31/2024 | 87.7 | 3.967 | 0 | -91.667 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 11/11/2024 | 0 | 3.5 | 0 | 0 | 0 | 0 | 3.5 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 11/12/2024 | 3.5 | 3.317 | 0 | 0 | 0 | 0 | 6.817 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 11/13/2024 | 6.817 | 4.25 | 0 | 0 | 0 | 0 | 11.067 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 11/14/2024 | 11.067 | 4.467 | 0 | 0 | 0 | 0 | 15.533 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 11/18/2024 | 15.533 | 4 | 0 | 0 | 0 | 0 | 19.533 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 11/19/2024 | 19.533 | 4.033 | 0 | 0 | 0 | 0 | 23.567 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 11/20/2024 | 23.567 | 4 | 0 | 0 | 0 | 0 | 27.567 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 11/25/2024 | 27.567 | 3.917 | 0 | 0 | 0 | 0 | 31.483 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/2/2024 | 31.483 | 4.583 | 0 | 0 | 0 | 0 | 36.067 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/3/2024 | 36.067 | 2.183 | 0 | 0 | 0 | 0 | 38.25 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/7/2024 | 38.25 | 6.817 | 0 | 0 | 0 | 0 | 45.067 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/9/2024 | 45.067 | 4.083 | 0 | 0 | 0 | 0 | 49.15 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/10/2024 | 49.15 | 4.4 | 0 | 0 | 0 | 0 | 53.55 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/14/2024 | 53.55 | 5.917 | 0 | 0 | 0 | 0 | 59.467 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/16/2024 | 59.467 | 3.667 | 0 | 0 | 0 | 0 | 63.133 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/18/2024 | 63.133 | 3.9 | 0 | 0 | 0 | 0 | 67.033 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/19/2024 | 67.033 | 3.75 | 0 | 0 | 0 | 0 | 70.783 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/21/2024 | 70.783 | 8 | 0 | 0 | 0 | 0 | 78.783 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/23/2024 | 78.783 | 4.333 | 0 | 0 | 0 | 0 | 83.117 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/30/2024 | 83.117 | 4.583 | 0 | 0 | 0 | 0 | 87.7 |
| B3143 | Indianapolis Recycle | RE5 | 326813 | ██████ | ####### | ####### | Worked Hours 90 Days | 12/31/2024 | 87.7 | 3.967 | 0 | 0 | 0 | 0 | 91.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Attendance | 1/1/2024 | 2.5 | 0 | 0 | 0 | 0 | 0 | 2.5 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Attendance | 3/5/2024 | 2.5 | 0 | 0 | -0.5 | 0 | 0 | 2 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Attendance | 5/7/2024 | 2 | 0 | 0 | -0.5 | 0 | 0 | 1.5 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Attendance | 5/31/2024 | 1.5 | 0 | 0 | -1 | 0 | 0 | 0.5 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Attendance | 6/1/2024 | 0.5 | 0 | 0 | -0.5 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Floating Holiday | 9/3/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Floating Holiday | 9/4/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | General Award | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | General Award | 7/1/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | General Award | 9/5/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | General Award | 9/6/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Holiday Bank | 1/1/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Holiday Bank | 1/15/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Holiday Bank | 5/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Holiday Bank | 5/27/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Holiday Bank | 6/29/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Holiday Bank | 7/4/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Holiday Bank | 8/28/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Holiday Bank | 9/2/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 4/22/2024 | 0 | 10.083 | 0 | 0 | 0 | 0 | 10.083 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 4/23/2024 | 10.083 | 9.75 | 0 | 0 | 0 | 0 | 19.833 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 4/24/2024 | 19.833 | 9.733 | 0 | 0 | 0 | 0 | 29.567 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 4/25/2024 | 29.567 | 10.033 | 0 | 0 | 0 | 0 | 39.6 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 4/26/2024 | 39.6 | 10.583 | 0 | 0 | 0 | 0 | 50.184 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 4/29/2024 | 50.184 | 11.217 | 0 | 0 | 0 | 0 | 61.4 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██████ | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 4/30/2024 | 61.4 | 11.617 | 0 | 0 | 0 | 0 | 73.017 |

WESTROCK 000790
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/1/2024 | 73.017 | 10.683 | 0 | 0 | 0 | 0 | 83.7 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/2/2024 | 83.7 | 11.117 | 0 | 0 | 0 | 0 | 94.817 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/3/2024 | 94.817 | 10.667 | 0 | 0 | 0 | 0 | 105.483 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/6/2024 | 105.483 | 10.633 | 0 | 0 | 0 | 0 | 116.117 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/7/2024 | 116.117 | 10.433 | 0 | 0 | 0 | 0 | 126.55 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/8/2024 | 126.55 | 9.533 | 0 | 0 | 0 | 0 | 136.083 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/9/2024 | 136.083 | 9.883 | 0 | 0 | 0 | 0 | 145.967 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/10/2024 | 145.967 | 9.35 | 0 | 0 | 0 | 0 | 155.317 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/13/2024 | 155.317 | 9.85 | 0 | 0 | 0 | 0 | 165.167 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/14/2024 | 165.167 | 9.183 | 0 | 0 | 0 | 0 | 174.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/15/2024 | 174.35 | 9.517 | 0 | 0 | 0 | 0 | 183.867 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/16/2024 | 183.867 | 10 | 0 | 0 | 0 | 0 | 193.867 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/17/2024 | 193.867 | 10.033 | 0 | 0 | 0 | 0 | 203.9 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/20/2024 | 203.9 | 10 | 0 | 0 | 0 | 0 | 213.9 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/21/2024 | 213.9 | 8.95 | 0 | 0 | 0 | 0 | 222.85 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/22/2024 | 222.85 | 10.383 | 0 | 0 | 0 | 0 | 233.233 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/23/2024 | 233.233 | 10.117 | 0 | 0 | 0 | 0 | 243.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/24/2024 | 243.35 | 10.633 | 0 | 0 | 0 | 0 | 253.983 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/27/2024 | 253.983 | 8 | 0 | 0 | 0 | 0 | 261.983 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/28/2024 | 261.983 | 9.917 | 0 | 0 | 0 | 0 | 271.9 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/29/2024 | 271.9 | 10.433 | 0 | 0 | 0 | 0 | 282.333 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/30/2024 | 282.333 | 10.7 | 0 | 0 | 0 | 0 | 293.033 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 5/31/2024 | 293.033 | 9.917 | 0 | 0 | 0 | 0 | 302.95 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/3/2024 | 302.95 | 10.333 | 0 | 0 | 0 | 0 | 313.283 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/4/2024 | 313.283 | 10 | 0 | 0 | 0 | 0 | 323.283 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/5/2024 | 323.283 | 9.683 | 0 | 0 | 0 | 0 | 332.967 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/6/2024 | 332.967 | 10.75 | 0 | 0 | 0 | 0 | 343.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/7/2024 | 343.717 | 9.217 | 0 | 0 | 0 | 0 | 352.933 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/8/2024 | 352.933 | 4.4 | 0 | 0 | 0 | 0 | 357.333 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/10/2024 | 357.333 | 10.583 | 0 | 0 | 0 | 0 | 367.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/11/2024 | 367.917 | 10.85 | 0 | 0 | 0 | 0 | 378.767 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/12/2024 | 378.767 | 10.717 | 0 | 0 | 0 | 0 | 389.483 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/13/2024 | 389.483 | 10.333 | 0 | 0 | 0 | 0 | 399.817 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/14/2024 | 399.817 | 9.267 | 0 | 0 | 0 | 0 | 409.083 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/17/2024 | 409.083 | 9.8 | 0 | 0 | 0 | 0 | 418.883 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/18/2024 | 418.883 | 10.35 | 0 | 0 | 0 | 0 | 429.233 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/19/2024 | 429.233 | 9.917 | 0 | 0 | 0 | 0 | 439.15 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/20/2024 | 439.15 | 10.65 | 0 | 0 | 0 | 0 | 449.8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/21/2024 | 449.8 | 9.917 | 0 | 0 | 0 | 0 | 459.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/22/2024 | 459.717 | 8.717 | 0 | 0 | 0 | 0 | 468.433 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/24/2024 | 468.433 | 9.817 | 0 | 0 | 0 | 0 | 478.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/25/2024 | 478.25 | 9.167 | 0 | 0 | 0 | 0 | 487.417 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/26/2024 | 487.417 | 9.983 | 0 | 0 | 0 | 0 | 497.4 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/27/2024 | 497.4 | 10.183 | 0 | 0 | 0 | 0 | 507.583 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/28/2024 | 507.583 | 11.2 | 0 | 0 | 0 | 0 | 518.783 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 6/29/2024 | 518.783 | 14.417 | 0 | 0 | 0 | 0 | 533.2 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/1/2024 | 533.2 | 11.467 | 0 | 0 | 0 | 0 | 544.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/2/2024 | 544.667 | 9.5 | 0 | 0 | 0 | 0 | 554.167 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/3/2024 | 554.167 | 10.583 | 0 | 0 | 0 | 0 | 564.75 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/4/2024 | 564.75 | 8 | 0 | 0 | 0 | 0 | 572.75 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/5/2024 | 572.75 | 9.667 | 0 | 0 | 0 | 0 | 582.417 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/6/2024 | 582.417 | 7.683 | 0 | 0 | 0 | 0 | 590.1 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/11/2024 | 590.1 | 12.117 | 0 | 0 | 0 | 0 | 602.217 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/12/2024 | 602.217 | 10.483 | 0 | 0 | 0 | 0 | 612.7 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/15/2024 | 612.7 | 10.967 | 0 | 0 | 0 | 0 | 623.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/16/2024 | 623.667 | 10.383 | 0 | 0 | 0 | 0 | 634.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/17/2024 | 634.05 | 10.667 | 0 | 0 | 0 | 0 | 644.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/18/2024 | 644.717 | 10.267 | 0 | 0 | 0 | 0 | 654.984 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/19/2024 | 654.984 | 10.517 | 0 | 0 | 0 | 0 | 665.5 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/20/2024 | 665.5 | 5.383 | 0 | 0 | 0 | 0 | 670.884 |

WESTROCK 000791
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/22/2024 | 670.884 | 10.583 | 0 | 0 | 0 | 0 | 681.467 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/23/2024 | 681.467 | 10.583 | 0 | 0 | 0 | 0 | 692.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/24/2024 | 692.05 | 10.55 | 0 | 0 | 0 | 0 | 702.6 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/25/2024 | 702.6 | 10.233 | 0 | 0 | 0 | 0 | 712.834 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/26/2024 | 712.834 | 10.7 | 0 | 0 | 0 | 0 | 723.534 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/27/2024 | 723.534 | 5.4 | 0 | 0 | 0 | 0 | 728.934 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/29/2024 | 728.934 | 10.45 | 0 | 0 | 0 | 0 | 739.384 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/30/2024 | 739.384 | 10.533 | 0 | 0 | 0 | 0 | 749.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 7/31/2024 | 749.917 | 10.067 | 0 | 0 | 0 | 0 | 759.984 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/1/2024 | 759.984 | 12.067 | 0 | 0 | 0 | 0 | 772.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/2/2024 | 772.05 | 11.567 | 0 | 0 | 0 | 0 | 783.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/3/2024 | 783.617 | 8.5 | 0 | 0 | 0 | 0 | 792.117 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/5/2024 | 792.117 | 10.25 | 0 | 0 | 0 | 0 | 802.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/6/2024 | 802.367 | 10.15 | 0 | 0 | 0 | 0 | 812.517 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/7/2024 | 812.517 | 9.467 | 0 | 0 | 0 | 0 | 821.984 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/8/2024 | 821.984 | 10.017 | 0 | 0 | 0 | 0 | 832 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/9/2024 | 832 | 9.617 | 0 | 0 | 0 | 0 | 841.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/12/2024 | 841.617 | 9.983 | 0 | 0 | 0 | 0 | 851.6 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/13/2024 | 851.6 | 10.033 | 0 | 0 | 0 | 0 | 861.634 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/14/2024 | 861.634 | 10.467 | 0 | 0 | 0 | 0 | 872.1 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/15/2024 | 872.1 | 10.3 | 0 | 0 | 0 | 0 | 882.4 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/16/2024 | 882.4 | 10.217 | 0 | 0 | 0 | 0 | 892.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/19/2024 | 892.617 | 9.017 | 0 | 0 | 0 | 0 | 901.634 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/20/2024 | 901.634 | 9.917 | 0 | 0 | 0 | 0 | 911.55 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/21/2024 | 911.55 | 9.133 | 0 | 0 | 0 | 0 | 920.684 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/22/2024 | 920.684 | 10.333 | 0 | 0 | 0 | 0 | 931.017 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/23/2024 | 931.017 | 11 | 0 | 0 | 0 | 0 | 942.017 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/26/2024 | 942.017 | 9.633 | 0 | 0 | 0 | 0 | 951.651 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/27/2024 | 951.651 | 9.7 | 0 | 0 | 0 | 0 | 961.351 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/28/2024 | 961.351 | 9.017 | 0 | 0 | 0 | 0 | 970.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/29/2024 | 970.367 | 9.783 | 0 | 0 | 0 | 0 | 980.151 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 8/30/2024 | 980.151 | 11.367 | 0 | -991.517 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/2/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/9/2024 | 8 | 10.567 | 0 | 0 | 0 | 0 | 18.567 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/10/2024 | 18.567 | 11.017 | 0 | 0 | 0 | 0 | 29.583 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/11/2024 | 29.583 | 10.667 | 0 | 0 | 0 | 0 | 40.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/12/2024 | 40.25 | 8.583 | 0 | 0 | 0 | 0 | 48.833 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/13/2024 | 48.833 | 10.167 | 0 | 0 | 0 | 0 | 59 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/18/2024 | 59 | 9.883 | 0 | 0 | 0 | 0 | 68.883 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/19/2024 | 68.883 | 10.417 | 0 | 0 | 0 | 0 | 79.3 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/20/2024 | 79.3 | 10.8 | 0 | 0 | 0 | 0 | 90.1 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/23/2024 | 90.1 | 11.417 | 0 | 0 | 0 | 0 | 101.516 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/24/2024 | 101.516 | 10.217 | 0 | 0 | 0 | 0 | 111.733 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/25/2024 | 111.733 | 11.467 | 0 | 0 | 0 | 0 | 123.199 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/26/2024 | 123.199 | 10.4 | 0 | 0 | 0 | 0 | 133.599 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | OT Work Hours Bank | 9/27/2024 | 133.599 | 11.033 | 0 | 0 | 0 | 0 | 144.633 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 8.983 | 0 | 0 | 0 | 0 | 8.983 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/3/2024 | 8.983 | 10.067 | 0 | 0 | 0 | 0 | 19.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/4/2024 | 19.05 | 9.867 | 0 | 0 | 0 | 0 | 28.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/5/2024 | 28.917 | 9.85 | 0 | 0 | 0 | 0 | 38.767 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/8/2024 | 38.767 | 9.35 | 0 | 0 | 0 | 0 | 48.117 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/9/2024 | 48.117 | 9.717 | 0 | 0 | 0 | 0 | 57.833 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/10/2024 | 57.833 | 9.433 | 0 | 0 | 0 | 0 | 67.267 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/11/2024 | 67.267 | 10.233 | 0 | 0 | 0 | 0 | 77.5 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/12/2024 | 77.5 | 10.383 | 0 | 0 | 0 | 0 | 87.883 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/15/2024 | 87.883 | 8.617 | 0 | 0 | 0 | 0 | 96.5 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/16/2024 | 96.5 | 10.767 | 0 | 0 | 0 | 0 | 107.267 |

WESTROCK 000792
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/17/2024 | 107.267 | 11.1 | 0 | 0 | 0 | 0 | 118.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/18/2024 | 118.367 | 9.5 | 0 | 0 | 0 | 0 | 127.867 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/19/2024 | 127.867 | 9.833 | 0 | 0 | 0 | 0 | 137.7 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/22/2024 | 137.7 | 9.367 | 0 | 0 | 0 | 0 | 147.067 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/23/2024 | 147.067 | 9.25 | 0 | 0 | 0 | 0 | 156.317 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/24/2024 | 156.317 | 9.3 | 0 | 0 | 0 | 0 | 165.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/25/2024 | 165.617 | 10.35 | 0 | 0 | 0 | 0 | 175.967 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/26/2024 | 175.967 | 10.517 | 0 | 0 | 0 | 0 | 186.483 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/29/2024 | 186.483 | 9.917 | 0 | 0 | 0 | 0 | 196.4 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 1/31/2024 | 196.4 | 10.05 | 0 | 0 | 0 | 0 | 206.45 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/1/2024 | 206.45 | 10.167 | 0 | 0 | 0 | 0 | 216.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/2/2024 | 216.617 | 9.9 | 0 | 0 | 0 | 0 | 226.517 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/5/2024 | 226.517 | 10.633 | 0 | 0 | 0 | 0 | 237.15 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/6/2024 | 237.15 | 9.817 | 0 | 0 | 0 | 0 | 246.967 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/7/2024 | 246.967 | 11.483 | 0 | 0 | 0 | 0 | 258.45 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/8/2024 | 258.45 | 9.467 | 0 | 0 | 0 | 0 | 267.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/9/2024 | 267.917 | 9.65 | 0 | 0 | 0 | 0 | 277.567 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/12/2024 | 277.567 | 9.717 | 0 | 0 | 0 | 0 | 287.283 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/13/2024 | 287.283 | 9.583 | 0 | 0 | 0 | 0 | 296.867 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/14/2024 | 296.867 | 8.433 | 0 | 0 | 0 | 0 | 305.3 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/15/2024 | 305.3 | 9.583 | 0 | 0 | 0 | 0 | 314.884 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/16/2024 | 314.884 | 8.633 | 0 | 0 | 0 | 0 | 323.517 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/19/2024 | 323.517 | 10.15 | 0 | 0 | 0 | 0 | 333.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/20/2024 | 333.667 | 10.483 | 0 | 0 | 0 | 0 | 344.15 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/21/2024 | 344.15 | 10.067 | 0 | 0 | 0 | 0 | 354.217 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/22/2024 | 354.217 | 10.45 | 0 | 0 | 0 | 0 | 364.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 2/23/2024 | 364.667 | 10.583 | 0 | 0 | 0 | 0 | 375.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/1/2024 | 375.25 | 6.383 | 0 | 0 | 0 | 0 | 381.634 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/4/2024 | 381.634 | 10.067 | 0 | 0 | 0 | 0 | 391.7 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/5/2024 | 391.7 | 9.833 | 0 | 0 | 0 | 0 | 401.534 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/6/2024 | 401.534 | 9.767 | 0 | 0 | 0 | 0 | 411.3 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/7/2024 | 411.3 | 10.367 | 0 | 0 | 0 | 0 | 421.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/8/2024 | 421.667 | 8.317 | 0 | 0 | 0 | 0 | 429.984 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/11/2024 | 429.984 | 11.367 | 0 | 0 | 0 | 0 | 441.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/12/2024 | 441.35 | 9.683 | 0 | 0 | 0 | 0 | 451.034 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/13/2024 | 451.034 | 10.117 | 0 | 0 | 0 | 0 | 461.15 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/14/2024 | 461.15 | 9.05 | 0 | 0 | 0 | 0 | 470.2 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/15/2024 | 470.2 | 9.183 | 0 | 0 | 0 | 0 | 479.384 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/18/2024 | 479.384 | 9.35 | 0 | 0 | 0 | 0 | 488.734 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/19/2024 | 488.734 | 8.417 | 0 | 0 | 0 | 0 | 497.15 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/20/2024 | 497.15 | 8.8 | 0 | 0 | 0 | 0 | 505.95 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/25/2024 | 505.95 | 9.917 | 0 | 0 | 0 | 0 | 515.867 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/26/2024 | 515.867 | 9.05 | 0 | 0 | 0 | 0 | 524.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/27/2024 | 524.917 | 8.917 | 0 | 0 | 0 | 0 | 533.834 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/28/2024 | 533.834 | 10.383 | 0 | 0 | 0 | 0 | 544.217 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 3/29/2024 | 544.217 | 8 | 0 | 0 | 0 | 0 | 552.217 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/1/2024 | 552.217 | 8.933 | 0 | 0 | 0 | 0 | 561.15 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/2/2024 | 561.15 | 9.517 | 0 | 0 | 0 | 0 | 570.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/3/2024 | 570.667 | 9.567 | 0 | 0 | 0 | 0 | 580.234 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/4/2024 | 580.234 | 9.717 | 0 | 0 | 0 | 0 | 589.95 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/5/2024 | 589.95 | 10.75 | 0 | 0 | 0 | 0 | 600.7 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/9/2024 | 600.7 | 9.083 | 0 | 0 | 0 | 0 | 609.784 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/10/2024 | 609.784 | 10.75 | 0 | 0 | 0 | 0 | 620.534 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/11/2024 | 620.534 | 10 | 0 | 0 | 0 | 0 | 630.534 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/12/2024 | 630.534 | 10.083 | 0 | 0 | 0 | 0 | 640.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/15/2024 | 640.617 | 10.05 | 0 | 0 | 0 | 0 | 650.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/16/2024 | 650.667 | 9.7 | 0 | 0 | 0 | 0 | 660.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/17/2024 | 660.367 | 10.183 | 0 | 0 | 0 | 0 | 670.55 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/18/2024 | 670.55 | 10.1 | 0 | 0 | 0 | 0 | 680.65 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/19/2024 | 680.65 | 9.983 | 0 | 0 | 0 | 0 | 690.634 |

WESTROCK 000793
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/22/2024 | 690.634 | 10.083 | 0 | 0 | 0 | 0 | 700.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/23/2024 | 700.717 | 9.75 | 0 | 0 | 0 | 0 | 710.467 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/24/2024 | 710.467 | 9.733 | 0 | 0 | 0 | 0 | 720.2 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/25/2024 | 720.2 | 10.033 | 0 | 0 | 0 | 0 | 730.234 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/26/2024 | 730.234 | 10.583 | 0 | 0 | 0 | 0 | 740.817 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/29/2024 | 740.817 | 11.217 | 0 | 0 | 0 | 0 | 752.034 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 4/30/2024 | 752.034 | 11.617 | 0 | 0 | 0 | 0 | 763.651 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/1/2024 | 763.651 | 10.683 | 0 | 0 | 0 | 0 | 774.334 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/2/2024 | 774.334 | 11.117 | 0 | 0 | 0 | 0 | 785.45 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/3/2024 | 785.45 | 10.667 | 0 | 0 | 0 | 0 | 796.117 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/6/2024 | 796.117 | 10.633 | 0 | 0 | 0 | 0 | 806.75 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/7/2024 | 806.75 | 10.433 | 0 | 0 | 0 | 0 | 817.184 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/8/2024 | 817.184 | 9.533 | 0 | 0 | 0 | 0 | 826.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/9/2024 | 826.717 | 9.883 | 0 | 0 | 0 | 0 | 836.6 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/10/2024 | 836.6 | 9.35 | 0 | 0 | 0 | 0 | 845.95 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/13/2024 | 845.95 | 9.85 | 0 | 0 | 0 | 0 | 855.8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/14/2024 | 855.8 | 9.183 | 0 | 0 | 0 | 0 | 864.984 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/15/2024 | 864.984 | 9.517 | 0 | 0 | 0 | 0 | 874.5 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/16/2024 | 874.5 | 10 | 0 | 0 | 0 | 0 | 884.5 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/17/2024 | 884.5 | 10.033 | 0 | 0 | 0 | 0 | 894.534 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/20/2024 | 894.534 | 10 | 0 | 0 | 0 | 0 | 904.534 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/21/2024 | 904.534 | 8.95 | 0 | 0 | 0 | 0 | 913.483 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/22/2024 | 913.483 | 10.383 | 0 | 0 | 0 | 0 | 923.867 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/23/2024 | 923.867 | 10.117 | 0 | 0 | 0 | 0 | 933.984 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/24/2024 | 933.984 | 10.633 | 0 | 0 | 0 | 0 | 944.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/28/2024 | 944.617 | 9.917 | 0 | 0 | 0 | 0 | 954.534 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/29/2024 | 954.534 | 10.433 | 0 | 0 | 0 | 0 | 964.967 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/30/2024 | 964.967 | 10.7 | 0 | 0 | 0 | 0 | 975.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 5/31/2024 | 975.667 | 9.917 | 0 | 0 | 0 | 0 | 985.584 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/3/2024 | 985.584 | 10.333 | 0 | 0 | 0 | 0 | 995.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/4/2024 | 995.917 | 10 | 0 | 0 | 0 | 0 | 1,005.92 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/5/2024 | 1,005.92 | 9.683 | 0 | 0 | 0 | 0 | 1,015.60 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/6/2024 | 1,015.60 | 10.75 | 0 | 0 | 0 | 0 | 1,026.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/7/2024 | 1,026.35 | 9.217 | 0 | 0 | 0 | 0 | 1,035.57 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/8/2024 | 1,035.57 | 4.4 | 0 | 0 | 0 | 0 | 1,039.97 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/10/2024 | 1,039.97 | 10.583 | 0 | 0 | 0 | 0 | 1,050.55 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/11/2024 | 1,050.55 | 10.85 | 0 | 0 | 0 | 0 | 1,061.40 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/12/2024 | 1,061.40 | 10.717 | 0 | 0 | 0 | 0 | 1,072.12 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/13/2024 | 1,072.12 | 10.333 | 0 | 0 | 0 | 0 | 1,082.45 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/14/2024 | 1,082.45 | 9.267 | 0 | 0 | 0 | 0 | 1,091.72 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/17/2024 | 1,091.72 | 9.8 | 0 | 0 | 0 | 0 | 1,101.52 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/18/2024 | 1,101.52 | 10.35 | 0 | 0 | 0 | 0 | 1,111.87 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/19/2024 | 1,111.87 | 9.917 | 0 | 0 | 0 | 0 | 1,121.78 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/20/2024 | 1,121.78 | 10.65 | 0 | 0 | 0 | 0 | 1,132.43 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/21/2024 | 1,132.43 | 9.917 | 0 | 0 | 0 | 0 | 1,142.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/22/2024 | 1,142.35 | 8.717 | 0 | 0 | 0 | 0 | 1,151.07 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/24/2024 | 1,151.07 | 9.817 | 0 | 0 | 0 | 0 | 1,160.88 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/25/2024 | 1,160.88 | 9.167 | 0 | 0 | 0 | 0 | 1,170.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/26/2024 | 1,170.05 | 9.983 | 0 | 0 | 0 | 0 | 1,180.03 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/27/2024 | 1,180.03 | 10.183 | 0 | 0 | 0 | 0 | 1,190.22 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/28/2024 | 1,190.22 | 11.2 | 0 | 0 | 0 | 0 | 1,201.42 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 6/29/2024 | 1,201.42 | 14.417 | 0 | 0 | 0 | 0 | 1,215.83 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/1/2024 | 1,215.83 | 11.467 | 0 | 0 | 0 | 0 | 1,227.30 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/2/2024 | 1,227.30 | 9.5 | 0 | 0 | 0 | 0 | 1,236.80 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/3/2024 | 1,236.80 | 10.583 | 0 | 0 | 0 | 0 | 1,247.38 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/4/2024 | 1,247.38 | 9 | 0 | 0 | 0 | 0 | 1,256.38 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/5/2024 | 1,256.38 | 9.667 | 0 | 0 | 0 | 0 | 1,266.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/6/2024 | 1,266.05 | 7.683 | 0 | 0 | 0 | 0 | 1,273.73 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/11/2024 | 1,273.73 | 12.117 | 0 | 0 | 0 | 0 | 1,285.85 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ■■■ | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/12/2024 | 1,285.85 | 10.483 | 0 | 0 | 0 | 0 | 1,296.33 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/15/2024 | 1,296.33 | 10.967 | 0 | 0 | 0 | 0 | 1,307.30 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/16/2024 | 1,307.30 | 10.383 | 0 | 0 | 0 | 0 | 1,317.68 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/17/2024 | 1,317.68 | 10.667 | 0 | 0 | 0 | 0 | 1,328.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/18/2024 | 1,328.35 | 10.267 | 0 | 0 | 0 | 0 | 1,338.62 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/19/2024 | 1,338.62 | 10.517 | 0 | 0 | 0 | 0 | 1,349.13 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/20/2024 | 1,349.13 | 5.383 | 0 | 0 | 0 | 0 | 1,354.52 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/22/2024 | 1,354.52 | 10.583 | 0 | 0 | 0 | 0 | 1,365.10 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/23/2024 | 1,365.10 | 10.583 | 0 | 0 | 0 | 0 | 1,375.68 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/24/2024 | 1,375.68 | 10.55 | 0 | 0 | 0 | 0 | 1,386.23 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/25/2024 | 1,386.23 | 10.233 | 0 | 0 | 0 | 0 | 1,396.47 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/26/2024 | 1,396.47 | 10.7 | 0 | 0 | 0 | 0 | 1,407.17 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/27/2024 | 1,407.17 | 5.4 | 0 | 0 | 0 | 0 | 1,412.57 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/29/2024 | 1,412.57 | 10.45 | 0 | 0 | 0 | 0 | 1,423.02 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/30/2024 | 1,423.02 | 10.533 | 0 | 0 | 0 | 0 | 1,433.55 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 7/31/2024 | 1,433.55 | 10.067 | 0 | 0 | 0 | 0 | 1,443.62 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/1/2024 | 1,443.62 | 12.067 | 0 | 0 | 0 | 0 | 1,455.68 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/2/2024 | 1,455.68 | 11.567 | 0 | 0 | 0 | 0 | 1,467.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/3/2024 | 1,467.25 | 8.5 | 0 | 0 | 0 | 0 | 1,475.75 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/5/2024 | 1,475.75 | 10.25 | 0 | 0 | 0 | 0 | 1,486.00 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/6/2024 | 1,486.00 | 10.15 | 0 | 0 | 0 | 0 | 1,496.15 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/7/2024 | 1,496.15 | 9.467 | 0 | 0 | 0 | 0 | 1,505.62 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/8/2024 | 1,505.62 | 10.017 | 0 | 0 | 0 | 0 | 1,515.63 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/9/2024 | 1,515.63 | 9.617 | 0 | 0 | 0 | 0 | 1,525.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/12/2024 | 1,525.25 | 9.983 | 0 | 0 | 0 | 0 | 1,535.23 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/13/2024 | 1,535.23 | 10.033 | 0 | 0 | 0 | 0 | 1,545.27 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/14/2024 | 1,545.27 | 10.467 | 0 | 0 | 0 | 0 | 1,555.73 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/15/2024 | 1,555.73 | 10.3 | 0 | 0 | 0 | 0 | 1,566.03 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/16/2024 | 1,566.03 | 10.217 | 0 | 0 | 0 | 0 | 1,576.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/19/2024 | 1,576.25 | 9.017 | 0 | 0 | 0 | 0 | 1,585.27 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/20/2024 | 1,585.27 | 9.917 | 0 | 0 | 0 | 0 | 1,595.18 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/21/2024 | 1,595.18 | 9.133 | 0 | 0 | 0 | 0 | 1,604.32 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/22/2024 | 1,604.32 | 10.333 | 0 | 0 | 0 | 0 | 1,614.65 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/23/2024 | 1,614.65 | 11 | 0 | 0 | 0 | 0 | 1,625.65 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/26/2024 | 1,625.65 | 9.633 | 0 | 0 | 0 | 0 | 1,635.28 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/27/2024 | 1,635.28 | 9.7 | 0 | 0 | 0 | 0 | 1,644.98 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/28/2024 | 1,644.98 | 9.017 | 0 | 0 | 0 | 0 | 1,654.00 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/29/2024 | 1,654.00 | 9.783 | 0 | 0 | 0 | 0 | 1,663.78 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 8/30/2024 | 1,663.78 | 11.367 | 0 | 0 | 0 | 0 | 1,675.15 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/9/2024 | 1,675.15 | 10.567 | 0 | 0 | 0 | 0 | 1,685.72 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/10/2024 | 1,685.72 | 11.017 | 0 | 0 | 0 | 0 | 1,696.73 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/11/2024 | 1,696.73 | 10.667 | 0 | 0 | 0 | 0 | 1,707.40 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/12/2024 | 1,707.40 | 8.583 | 0 | 0 | 0 | 0 | 1,715.98 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/13/2024 | 1,715.98 | 10.167 | 0 | 0 | 0 | 0 | 1,726.15 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/18/2024 | 1,726.15 | 9.883 | 0 | 0 | 0 | 0 | 1,736.03 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/19/2024 | 1,736.03 | 10.417 | 0 | 0 | 0 | 0 | 1,746.45 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/20/2024 | 1,746.45 | 10.8 | 0 | 0 | 0 | 0 | 1,757.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/23/2024 | 1,757.25 | 11.417 | 0 | 0 | 0 | 0 | 1,768.67 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/24/2024 | 1,768.67 | 10.217 | 0 | 0 | 0 | 0 | 1,778.88 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/25/2024 | 1,778.88 | 11.467 | 0 | 0 | 0 | 0 | 1,790.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/26/2024 | 1,790.35 | 10.4 | 0 | 0 | 0 | 0 | 1,800.75 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Paid Sick Leave Worked Hours | 9/27/2024 | 1,800.75 | 11.033 | 0 | 0 | 0 | 0 | 1,811.78 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Vacation | 1/1/2024 | 0 | 120 | 0 | 0 | 0 | 0 | 120 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Vacation | 1/30/2024 | 120 | 0 | -8 | 0 | 0 | 0 | 112 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Vacation | 2/26/2024 | 112 | 0 | -8 | 0 | 0 | 0 | 104 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | 3/19/2018 | 3/19/2018 | Vacation | 2/27/2024 | 104 | 0 | -8 | 0 | 0 | 0 | 96 |

WESTROCK 000795
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Vacation | 2/28/2024 | 96 | 0 | -8 | 0 | 0 | 0 | 88 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Vacation | 2/29/2024 | 88 | 0 | -8 | 0 | 0 | 0 | 80 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Vacation | 3/21/2024 | 80 | 0 | -8 | 0 | 0 | 0 | 72 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Vacation | 3/22/2024 | 72 | 0 | -8 | 0 | 0 | 0 | 64 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Vacation | 4/8/2024 | 64 | 0 | -8 | 0 | 0 | 0 | 56 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Vacation | 7/8/2024 | 56 | 0 | -8 | 0 | 0 | 0 | 48 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Vacation | 7/9/2024 | 48 | 0 | -8 | 0 | 0 | 0 | 40 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Vacation | 7/10/2024 | 40 | 0 | -8 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Vacation | 9/16/2024 | 32 | 0 | -8 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Vacation | 9/17/2024 | 24 | 0 | -8 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/2/2024 | 8 | 8.983 | 0 | 0 | 0 | 0 | 16.983 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/3/2024 | 16.983 | 10.067 | 0 | 0 | 0 | 0 | 27.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/4/2024 | 27.05 | 9.867 | 0 | 0 | 0 | 0 | 36.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/5/2024 | 36.917 | 9.85 | 0 | 0 | 0 | 0 | 46.767 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/8/2024 | 46.767 | 9.35 | 0 | 0 | 0 | 0 | 56.117 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/9/2024 | 56.117 | 9.717 | 0 | 0 | 0 | 0 | 65.833 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/10/2024 | 65.833 | 9.433 | 0 | 0 | 0 | 0 | 75.267 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/11/2024 | 75.267 | 10.233 | 0 | 0 | 0 | 0 | 85.5 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/12/2024 | 85.5 | 10.383 | 0 | 0 | 0 | 0 | 95.883 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/15/2024 | 95.883 | 8 | 0 | 0 | 0 | 0 | 103.883 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/16/2024 | 103.883 | 10.767 | 0 | 0 | 0 | 0 | 114.65 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/17/2024 | 114.65 | 11.1 | 0 | 0 | 0 | 0 | 125.75 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/18/2024 | 125.75 | 9.5 | 0 | 0 | 0 | 0 | 135.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/19/2024 | 135.25 | 9.833 | 0 | 0 | 0 | 0 | 145.083 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/22/2024 | 145.083 | 9.367 | 0 | 0 | 0 | 0 | 154.45 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/23/2024 | 154.45 | 9.25 | 0 | 0 | 0 | 0 | 163.7 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/24/2024 | 163.7 | 9.3 | 0 | 0 | 0 | 0 | 173 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/25/2024 | 173 | 10.35 | 0 | 0 | 0 | 0 | 183.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/26/2024 | 183.35 | 10.517 | 0 | 0 | 0 | 0 | 193.867 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/29/2024 | 193.867 | 9.917 | 0 | 0 | 0 | 0 | 203.783 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 1/31/2024 | 203.783 | 10.05 | 0 | 0 | 0 | 0 | 213.833 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/1/2024 | 213.833 | 10.167 | 0 | 0 | 0 | 0 | 224 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/2/2024 | 224 | 9.9 | 0 | 0 | 0 | 0 | 233.9 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/5/2024 | 233.9 | 10.633 | 0 | 0 | 0 | 0 | 244.533 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/6/2024 | 244.533 | 9.817 | 0 | 0 | 0 | 0 | 254.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/7/2024 | 254.35 | 11.483 | 0 | 0 | 0 | 0 | 265.833 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/8/2024 | 265.833 | 9.467 | 0 | 0 | 0 | 0 | 275.3 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/9/2024 | 275.3 | 9.65 | 0 | 0 | 0 | 0 | 284.95 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/12/2024 | 284.95 | 9.717 | 0 | 0 | 0 | 0 | 294.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/13/2024 | 294.667 | 9.583 | 0 | 0 | 0 | 0 | 304.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/14/2024 | 304.25 | 8.433 | 0 | 0 | 0 | 0 | 312.683 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/15/2024 | 312.683 | 9.583 | 0 | 0 | 0 | 0 | 322.267 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/16/2024 | 322.267 | 8.633 | 0 | 0 | 0 | 0 | 330.9 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/19/2024 | 330.9 | 10.15 | 0 | 0 | 0 | 0 | 341.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/20/2024 | 341.05 | 10.483 | 0 | 0 | 0 | 0 | 351.534 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/21/2024 | 351.534 | 10.067 | 0 | 0 | 0 | 0 | 361.6 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/22/2024 | 361.6 | 10.45 | 0 | 0 | 0 | 0 | 372.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 2/23/2024 | 372.05 | 10.583 | 0 | 0 | 0 | 0 | 382.634 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/1/2024 | 382.634 | 6.383 | 0 | 0 | 0 | 0 | 389.017 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/4/2024 | 389.017 | 10.067 | 0 | 0 | 0 | 0 | 399.084 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/5/2024 | 399.084 | 9.833 | 0 | 0 | 0 | 0 | 408.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/6/2024 | 408.917 | 9.767 | 0 | 0 | 0 | 0 | 418.684 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/7/2024 | 418.684 | 10.367 | 0 | 0 | 0 | 0 | 429.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/8/2024 | 429.05 | 8.317 | 0 | 0 | 0 | 0 | 437.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/11/2024 | 437.367 | 11.367 | 0 | 0 | 0 | 0 | 448.734 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/12/2024 | 448.734 | 9.683 | 0 | 0 | 0 | 0 | 458.417 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/13/2024 | 458.417 | 10.117 | 0 | 0 | 0 | 0 | 468.534 |

WESTROCK 000796
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/14/2024 | 468.534 | 9.05 | 0 | 0 | 0 | 0 | 477.584 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/15/2024 | 477.584 | 9.183 | 0 | 0 | 0 | 0 | 486.767 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/18/2024 | 486.767 | 9.35 | 0 | 0 | 0 | 0 | 496.117 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/19/2024 | 496.117 | 8.417 | 0 | 0 | 0 | 0 | 504.534 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/20/2024 | 504.534 | 8.8 | 0 | 0 | 0 | 0 | 513.334 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/25/2024 | 513.334 | 9.917 | 0 | 0 | 0 | 0 | 523.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/26/2024 | 523.25 | 9.05 | 0 | 0 | 0 | 0 | 532.3 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/27/2024 | 532.3 | 8.917 | 0 | 0 | 0 | 0 | 541.217 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/28/2024 | 541.217 | 10.383 | 0 | 0 | 0 | 0 | 551.6 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 3/29/2024 | 551.6 | 8 | 0 | 0 | 0 | 0 | 559.6 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/1/2024 | 559.6 | 8.933 | 0 | 0 | 0 | 0 | 568.534 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/2/2024 | 568.534 | 9.517 | 0 | 0 | 0 | 0 | 578.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/3/2024 | 578.05 | 9.567 | 0 | 0 | 0 | 0 | 587.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/4/2024 | 587.617 | 9.717 | 0 | 0 | 0 | 0 | 597.334 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/5/2024 | 597.334 | 10.75 | 0 | 0 | 0 | 0 | 608.084 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/9/2024 | 608.084 | 9.083 | 0 | 0 | 0 | 0 | 617.167 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/10/2024 | 617.167 | 10.75 | 0 | 0 | 0 | 0 | 627.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/11/2024 | 627.917 | 10 | 0 | 0 | 0 | 0 | 637.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/12/2024 | 637.917 | 10.083 | 0 | 0 | 0 | 0 | 648 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/15/2024 | 648 | 10.05 | 0 | 0 | 0 | 0 | 658.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/16/2024 | 658.05 | 9.7 | 0 | 0 | 0 | 0 | 667.75 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/17/2024 | 667.75 | 10.183 | 0 | 0 | 0 | 0 | 677.934 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/18/2024 | 677.934 | 10.1 | 0 | 0 | 0 | 0 | 688.034 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/19/2024 | 688.034 | 9.983 | 0 | 0 | 0 | 0 | 698.017 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/22/2024 | 698.017 | 10.083 | 0 | 0 | 0 | 0 | 708.1 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/23/2024 | 708.1 | 9.75 | 0 | 0 | 0 | 0 | 717.85 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/24/2024 | 717.85 | 9.733 | 0 | 0 | 0 | 0 | 727.584 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/25/2024 | 727.584 | 10.033 | 0 | 0 | 0 | 0 | 737.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/26/2024 | 737.617 | 10.583 | 0 | 0 | 0 | 0 | 748.201 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/29/2024 | 748.201 | 11.217 | 0 | 0 | 0 | 0 | 759.417 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 4/30/2024 | 759.417 | 11.617 | 0 | 0 | 0 | 0 | 771.034 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/1/2024 | 771.034 | 10.683 | 0 | 0 | 0 | 0 | 781.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/2/2024 | 781.717 | 11.117 | 0 | 0 | 0 | 0 | 792.834 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/3/2024 | 792.834 | 10.667 | 0 | 0 | 0 | 0 | 803.5 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/6/2024 | 803.5 | 10.633 | 0 | 0 | 0 | 0 | 814.134 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/7/2024 | 814.134 | 10.433 | 0 | 0 | 0 | 0 | 824.567 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/8/2024 | 824.567 | 9.533 | 0 | 0 | 0 | 0 | 834.1 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/9/2024 | 834.1 | 9.883 | 0 | 0 | 0 | 0 | 843.984 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/10/2024 | 843.984 | 9.35 | 0 | 0 | 0 | 0 | 853.334 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/13/2024 | 853.334 | 9.85 | 0 | 0 | 0 | 0 | 863.184 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/14/2024 | 863.184 | 9.183 | 0 | 0 | 0 | 0 | 872.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/15/2024 | 872.367 | 9.517 | 0 | 0 | 0 | 0 | 881.884 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/16/2024 | 881.884 | 10 | 0 | 0 | 0 | 0 | 891.884 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/17/2024 | 891.884 | 10.033 | 0 | 0 | 0 | 0 | 901.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/20/2024 | 901.917 | 10 | 0 | 0 | 0 | 0 | 911.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/21/2024 | 911.917 | 8.95 | 0 | 0 | 0 | 0 | 920.867 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/22/2024 | 920.867 | 10.383 | 0 | 0 | 0 | 0 | 931.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/23/2024 | 931.25 | 10.117 | 0 | 0 | 0 | 0 | 941.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/24/2024 | 941.367 | 10.633 | 0 | 0 | 0 | 0 | 952 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/27/2024 | 952 | 8 | 0 | 0 | 0 | 0 | 960 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/28/2024 | 960 | 9.917 | 0 | 0 | 0 | 0 | 969.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/29/2024 | 969.917 | 10.433 | 0 | 0 | 0 | 0 | 980.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/30/2024 | 980.35 | 10.7 | 0 | 0 | 0 | 0 | 991.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 5/31/2024 | 991.05 | 9.917 | 0 | 0 | 0 | 0 | 1,000.97 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 6/3/2024 | 1,000.97 | 10.333 | 0 | 0 | 0 | 0 | 1,011.30 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 6/4/2024 | 1,011.30 | 10 | 0 | 0 | 0 | 0 | 1,021.30 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 6/5/2024 | 1,021.30 | 9.683 | 0 | 0 | 0 | 0 | 1,030.98 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 6/6/2024 | 1,030.98 | 10.75 | 0 | 0 | 0 | 0 | 1,041.73 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 6/7/2024 | 1,041.73 | 9.217 | 0 | 0 | 0 | 0 | 1,050.95 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 6/8/2024 | 1,050.95 | 4.4 | 0 | 0 | 0 | 0 | 1,055.35 |

WESTROCK 000797
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/10/2024 | 1,055.35 | 10.583 | 0 | 0 | 0 | 0 | 1,065.93 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/11/2024 | 1,065.93 | 10.85 | 0 | 0 | 0 | 0 | 1,076.78 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/12/2024 | 1,076.78 | 10.717 | 0 | 0 | 0 | 0 | 1,087.50 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/13/2024 | 1,087.50 | 10.333 | 0 | 0 | 0 | 0 | 1,097.83 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/14/2024 | 1,097.83 | 9.267 | 0 | 0 | 0 | 0 | 1,107.10 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/17/2024 | 1,107.10 | 9.8 | 0 | 0 | 0 | 0 | 1,116.90 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/18/2024 | 1,116.90 | 10.35 | 0 | 0 | 0 | 0 | 1,127.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/19/2024 | 1,127.25 | 9.917 | 0 | 0 | 0 | 0 | 1,137.17 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/20/2024 | 1,137.17 | 10.65 | 0 | 0 | 0 | 0 | 1,147.82 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/21/2024 | 1,147.82 | 9.917 | 0 | 0 | 0 | 0 | 1,157.73 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/22/2024 | 1,157.73 | 8.717 | 0 | 0 | 0 | 0 | 1,166.45 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/24/2024 | 1,166.45 | 9.817 | 0 | 0 | 0 | 0 | 1,176.27 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/25/2024 | 1,176.27 | 9.167 | 0 | 0 | 0 | 0 | 1,185.43 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/26/2024 | 1,185.43 | 9.983 | 0 | 0 | 0 | 0 | 1,195.42 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/27/2024 | 1,195.42 | 10.183 | 0 | 0 | 0 | 0 | 1,205.60 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/28/2024 | 1,205.60 | 11.2 | 0 | 0 | 0 | 0 | 1,216.80 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 6/29/2024 | 1,216.80 | 14.417 | 0 | 0 | 0 | 0 | 1,231.22 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/1/2024 | 1,231.22 | 11.467 | 0 | 0 | 0 | 0 | 1,242.68 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/2/2024 | 1,242.68 | 9.5 | 0 | 0 | 0 | 0 | 1,252.18 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/3/2024 | 1,252.18 | 10.583 | 0 | 0 | 0 | 0 | 1,262.77 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/4/2024 | 1,262.77 | 8 | 0 | 0 | 0 | 0 | 1,270.77 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/5/2024 | 1,270.77 | 9.667 | 0 | 0 | 0 | 0 | 1,280.43 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/6/2024 | 1,280.43 | 7.683 | 0 | 0 | 0 | 0 | 1,288.12 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/11/2024 | 1,288.12 | 12.117 | 0 | 0 | 0 | 0 | 1,300.23 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/12/2024 | 1,300.23 | 10.483 | 0 | 0 | 0 | 0 | 1,310.72 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/15/2024 | 1,310.72 | 10.967 | 0 | 0 | 0 | 0 | 1,321.68 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/16/2024 | 1,321.68 | 10.383 | 0 | 0 | 0 | 0 | 1,332.07 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/17/2024 | 1,332.07 | 10.667 | 0 | 0 | 0 | 0 | 1,342.73 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/18/2024 | 1,342.73 | 10.267 | 0 | 0 | 0 | 0 | 1,353.00 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/19/2024 | 1,353.00 | 10.517 | 0 | 0 | 0 | 0 | 1,363.52 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/20/2024 | 1,363.52 | 5.383 | 0 | 0 | 0 | 0 | 1,368.90 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/22/2024 | 1,368.90 | 10.583 | 0 | 0 | 0 | 0 | 1,379.48 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/23/2024 | 1,379.48 | 10.583 | 0 | 0 | 0 | 0 | 1,390.07 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/24/2024 | 1,390.07 | 10.55 | 0 | 0 | 0 | 0 | 1,400.62 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/25/2024 | 1,400.62 | 10.233 | 0 | 0 | 0 | 0 | 1,410.85 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/26/2024 | 1,410.85 | 10.7 | 0 | 0 | 0 | 0 | 1,421.55 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/27/2024 | 1,421.55 | 5.4 | 0 | 0 | 0 | 0 | 1,426.95 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/29/2024 | 1,426.95 | 10.45 | 0 | 0 | 0 | 0 | 1,437.40 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/30/2024 | 1,437.40 | 10.533 | 0 | 0 | 0 | 0 | 1,447.93 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 7/31/2024 | 1,447.93 | 10.067 | 0 | 0 | 0 | 0 | 1,458.00 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/1/2024 | 1,458.00 | 12.067 | 0 | 0 | 0 | 0 | 1,470.07 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/2/2024 | 1,470.07 | 11.567 | 0 | 0 | 0 | 0 | 1,481.63 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/3/2024 | 1,481.63 | 8.5 | 0 | 0 | 0 | 0 | 1,490.13 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/5/2024 | 1,490.13 | 10.25 | 0 | 0 | 0 | 0 | 1,500.38 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/6/2024 | 1,500.38 | 10.15 | 0 | 0 | 0 | 0 | 1,510.53 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/7/2024 | 1,510.53 | 9.467 | 0 | 0 | 0 | 0 | 1,520.00 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/8/2024 | 1,520.00 | 10.017 | 0 | 0 | 0 | 0 | 1,530.02 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/9/2024 | 1,530.02 | 9.617 | 0 | 0 | 0 | 0 | 1,539.63 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/12/2024 | 1,539.63 | 9.983 | 0 | 0 | 0 | 0 | 1,549.62 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/13/2024 | 1,549.62 | 10.033 | 0 | 0 | 0 | 0 | 1,559.65 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/14/2024 | 1,559.65 | 10.467 | 0 | 0 | 0 | 0 | 1,570.12 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/15/2024 | 1,570.12 | 10.3 | 0 | 0 | 0 | 0 | 1,580.42 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/16/2024 | 1,580.42 | 10.217 | 0 | 0 | 0 | 0 | 1,590.63 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/19/2024 | 1,590.63 | 9.017 | 0 | 0 | 0 | 0 | 1,599.65 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/20/2024 | 1,599.65 | 9.917 | 0 | 0 | 0 | 0 | 1,609.57 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/21/2024 | 1,609.57 | 9.133 | 0 | 0 | 0 | 0 | 1,618.70 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/22/2024 | 1,618.70 | 10.333 | 0 | 0 | 0 | 0 | 1,629.03 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/23/2024 | 1,629.03 | 11 | 0 | 0 | 0 | 0 | 1,640.03 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/26/2024 | 1,640.03 | 9.633 | 0 | 0 | 0 | 0 | 1,649.67 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ██ | 3/19/2018 | 3/19/2018 | Worked Hours | 8/27/2024 | 1,649.67 | 9.7 | 0 | 0 | 0 | 0 | 1,659.37 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 8/28/2024 | 1,659.37 | 9.017 | 0 | 0 | 0 | 0 | 1,668.38 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 8/29/2024 | 1,668.38 | 9.783 | 0 | 0 | 0 | 0 | 1,678.17 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 8/30/2024 | 1,678.17 | 11.367 | 0 | 0 | 0 | 0 | 1,689.53 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/2/2024 | 1,689.53 | 8 | 0 | 0 | 0 | 0 | 1,697.53 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/9/2024 | 1,697.53 | 10.567 | 0 | 0 | 0 | 0 | 1,708.10 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/10/2024 | 1,708.10 | 11.017 | 0 | 0 | 0 | 0 | 1,719.12 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/11/2024 | 1,719.12 | 10.667 | 0 | 0 | 0 | 0 | 1,729.78 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/12/2024 | 1,729.78 | 8.583 | 0 | 0 | 0 | 0 | 1,738.37 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/13/2024 | 1,738.37 | 10.167 | 0 | 0 | 0 | 0 | 1,748.53 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/18/2024 | 1,748.53 | 9.883 | 0 | 0 | 0 | 0 | 1,758.42 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/19/2024 | 1,758.42 | 10.417 | 0 | 0 | 0 | 0 | 1,768.83 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/20/2024 | 1,768.83 | 10.8 | 0 | 0 | 0 | 0 | 1,779.63 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/23/2024 | 1,779.63 | 11.417 | 0 | 0 | 0 | 0 | 1,791.05 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/24/2024 | 1,791.05 | 10.217 | 0 | 0 | 0 | 0 | 1,801.27 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/25/2024 | 1,801.27 | 11.467 | 0 | 0 | 0 | 0 | 1,812.73 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/26/2024 | 1,812.73 | 10.4 | 0 | 0 | 0 | 0 | 1,823.13 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours | 9/27/2024 | 1,823.13 | 11.033 | 0 | 0 | 0 | 0 | 1,834.17 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/1/2024 | 564.267 | 8 | 0 | 0 | 0 | 0 | 572.267 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/2/2024 | 572.267 | 8.983 | 0 | 0 | 0 | 0 | 581.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/3/2024 | 581.25 | 10.067 | 0 | 0 | 0 | 0 | 591.317 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/4/2024 | 591.317 | 9.867 | 0 | 0 | 0 | 0 | 601.183 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/5/2024 | 601.183 | 9.85 | 0 | 0 | 0 | 0 | 611.033 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/8/2024 | 611.033 | 9.35 | 0 | 0 | 0 | 0 | 620.383 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/9/2024 | 620.383 | 9.717 | 0 | 0 | 0 | 0 | 630.1 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/10/2024 | 630.1 | 9.433 | 0 | 0 | 0 | 0 | 639.533 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/11/2024 | 639.533 | 10.233 | 0 | 0 | 0 | 0 | 649.767 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/12/2024 | 649.767 | 10.383 | 0 | 0 | 0 | 0 | 660.15 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/15/2024 | 660.15 | 16.617 | 0 | 0 | 0 | 0 | 676.767 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/16/2024 | 676.767 | 10.767 | 0 | 0 | 0 | 0 | 687.533 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/17/2024 | 687.533 | 11.1 | 0 | 0 | 0 | 0 | 698.633 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/18/2024 | 698.633 | 9.5 | 0 | 0 | 0 | 0 | 708.133 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/19/2024 | 708.133 | 9.833 | 0 | 0 | 0 | 0 | 717.967 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/21/2024 | 717.967 | 0 | 0 | -10.233 | 0 | 0 | 707.734 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/22/2024 | 707.734 | 9.367 | 0 | -10.3 | 0 | 0 | 706.8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/23/2024 | 706.8 | 9.25 | 0 | -9.533 | 0 | 0 | 706.517 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/24/2024 | 706.517 | 9.3 | 0 | -10.617 | 0 | 0 | 705.2 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/25/2024 | 705.2 | 10.35 | 0 | -10.267 | 0 | 0 | 705.284 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/26/2024 | 705.284 | 10.517 | 0 | -7.933 | 0 | 0 | 707.867 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/28/2024 | 707.867 | 0 | 0 | -10.2 | 0 | 0 | 697.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/29/2024 | 697.667 | 9.917 | 0 | -9.4 | 0 | 0 | 698.184 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/30/2024 | 698.184 | 0 | 0 | -10.467 | 0 | 0 | 687.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 1/31/2024 | 687.717 | 10.05 | 0 | -11.167 | 0 | 0 | 686.6 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/1/2024 | 686.6 | 10.167 | 0 | -10.45 | 0 | 0 | 686.317 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/2/2024 | 686.317 | 9.9 | 0 | -7.9 | 0 | 0 | 688.317 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/4/2024 | 688.317 | 0 | 0 | -10.017 | 0 | 0 | 678.3 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/5/2024 | 678.3 | 10.633 | 0 | -10.117 | 0 | 0 | 678.817 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/6/2024 | 678.817 | 9.817 | 0 | -10.9 | 0 | 0 | 677.734 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/7/2024 | 677.734 | 11.483 | 0 | -10.267 | 0 | 0 | 678.95 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/8/2024 | 678.95 | 9.467 | 0 | -10.8 | 0 | 0 | 677.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/9/2024 | 677.617 | 9.65 | 0 | -6.833 | 0 | 0 | 680.434 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/11/2024 | 680.434 | 0 | 0 | -10.267 | 0 | 0 | 670.167 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/12/2024 | 670.167 | 9.717 | 0 | -11.75 | 0 | 0 | 668.133 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/13/2024 | 668.133 | 9.583 | 0 | -10.983 | 0 | 0 | 666.733 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/14/2024 | 666.733 | 8.433 | 0 | -10.517 | 0 | 0 | 664.65 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/15/2024 | 664.65 | 9.583 | 0 | -5.517 | 0 | 0 | 668.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/16/2024 | 668.717 | 8.633 | 0 | 0 | 0 | 0 | 677.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/18/2024 | 677.35 | 0 | 0 | -10.2 | 0 | 0 | 667.15 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/19/2024 | 667.15 | 10.15 | 0 | -10.617 | 0 | 0 | 666.684 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/20/2024 | 666.684 | 10.483 | 0 | -11.833 | 0 | 0 | 665.334 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/21/2024 | 665.334 | 10.067 | 0 | -8 | 0 | 0 | 667.4 |

WESTROCK 000799
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/22/2024 | 667.4 | 10.45 | 0 | -18.6 | 0 | 0 | 659.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/23/2024 | 659.25 | 10.583 | 0 | -2 | 0 | 0 | 667.834 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/25/2024 | 667.834 | 0 | 0 | -10.4 | 0 | 0 | 657.434 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/26/2024 | 657.434 | 0 | 0 | -10.75 | 0 | 0 | 646.684 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/27/2024 | 646.684 | 0 | 0 | -10.583 | 0 | 0 | 636.1 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/28/2024 | 636.1 | 0 | 0 | -10.433 | 0 | 0 | 625.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 2/29/2024 | 625.667 | 0 | 0 | -10.95 | 0 | 0 | 614.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/1/2024 | 614.717 | 6.383 | 0 | 0 | 0 | 0 | 621.1 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/3/2024 | 621.1 | 0 | 0 | -11.45 | 0 | 0 | 609.65 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/4/2024 | 609.65 | 10.067 | 0 | -10.017 | 0 | 0 | 609.7 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/5/2024 | 609.7 | 9.833 | 0 | -10.233 | 0 | 0 | 609.3 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/6/2024 | 609.3 | 9.767 | 0 | -10.033 | 0 | 0 | 609.034 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/7/2024 | 609.034 | 10.367 | 0 | -10 | 0 | 0 | 609.4 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/8/2024 | 609.4 | 8.317 | 0 | -6.8 | 0 | 0 | 610.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/10/2024 | 610.917 | 0 | 0 | -10.567 | 0 | 0 | 600.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/11/2024 | 600.35 | 11.367 | 0 | -11.783 | 0 | 0 | 599.934 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/12/2024 | 599.934 | 9.683 | 0 | -10.867 | 0 | 0 | 598.75 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/13/2024 | 598.75 | 10.117 | 0 | -10.25 | 0 | 0 | 598.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/14/2024 | 598.617 | 9.05 | 0 | -10.517 | 0 | 0 | 597.15 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/15/2024 | 597.15 | 9.183 | 0 | 0 | 0 | 0 | 606.334 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/16/2024 | 606.334 | 0 | 0 | -7.067 | 0 | 0 | 599.267 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/17/2024 | 599.267 | 0 | 0 | -10.833 | 0 | 0 | 588.434 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/18/2024 | 588.434 | 9.35 | 0 | -9.9 | 0 | 0 | 587.884 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/19/2024 | 587.884 | 8.417 | 0 | -9.783 | 0 | 0 | 586.517 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/20/2024 | 586.517 | 8.8 | 0 | -9.867 | 0 | 0 | 585.45 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/21/2024 | 585.45 | 0 | 0 | -9.517 | 0 | 0 | 575.934 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/22/2024 | 575.934 | 0 | 0 | -7.483 | 0 | 0 | 568.45 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/24/2024 | 568.45 | 0 | 0 | -8 | 0 | 0 | 560.45 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/25/2024 | 560.45 | 9.917 | 0 | -10.083 | 0 | 0 | 560.284 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/26/2024 | 560.284 | 9.05 | 0 | -10.433 | 0 | 0 | 558.9 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/27/2024 | 558.9 | 8.917 | 0 | -9.133 | 0 | 0 | 558.684 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/28/2024 | 558.684 | 10.383 | 0 | -8.85 | 0 | 0 | 560.217 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/29/2024 | 560.217 | 8 | 0 | 0 | 0 | 0 | 568.217 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 3/31/2024 | 568.217 | 0 | 0 | -8 | 0 | 0 | 560.217 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/1/2024 | 560.217 | 8.933 | 0 | -8.983 | 0 | 0 | 560.167 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/2/2024 | 560.167 | 9.517 | 0 | -10.067 | 0 | 0 | 559.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/3/2024 | 559.617 | 9.567 | 0 | -9.867 | 0 | 0 | 559.317 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/4/2024 | 559.317 | 9.717 | 0 | -9.85 | 0 | 0 | 559.184 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/5/2024 | 559.184 | 10.75 | 0 | 0 | 0 | 0 | 569.934 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/7/2024 | 569.934 | 0 | 0 | -9.35 | 0 | 0 | 560.584 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/8/2024 | 560.584 | 0 | 0 | -9.717 | 0 | 0 | 550.867 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/9/2024 | 550.867 | 9.083 | 0 | -9.433 | 0 | 0 | 550.517 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/10/2024 | 550.517 | 10.75 | 0 | -10.233 | 0 | 0 | 551.034 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/11/2024 | 551.034 | 10 | 0 | -10.383 | 0 | 0 | 550.65 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/12/2024 | 550.65 | 10.083 | 0 | 0 | 0 | 0 | 560.734 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/14/2024 | 560.734 | 0 | 0 | -16.617 | 0 | 0 | 544.117 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/15/2024 | 544.117 | 10.05 | 0 | -10.767 | 0 | 0 | 543.4 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/16/2024 | 543.4 | 9.7 | 0 | -11.1 | 0 | 0 | 542 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/17/2024 | 542 | 10.183 | 0 | -9.5 | 0 | 0 | 542.684 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/18/2024 | 542.684 | 10.1 | 0 | -9.833 | 0 | 0 | 542.95 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/19/2024 | 542.95 | 9.983 | 0 | 0 | 0 | 0 | 552.934 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/21/2024 | 552.934 | 0 | 0 | -9.367 | 0 | 0 | 543.567 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/22/2024 | 543.567 | 10.083 | 0 | -9.25 | 0 | 0 | 544.401 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/23/2024 | 544.401 | 9.75 | 0 | -9.3 | 0 | 0 | 544.851 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/24/2024 | 544.851 | 9.733 | 0 | -10.35 | 0 | 0 | 544.234 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/25/2024 | 544.234 | 10.033 | 0 | -10.517 | 0 | 0 | 543.75 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/26/2024 | 543.75 | 10.583 | 0 | 0 | 0 | 0 | 554.334 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/28/2024 | 554.334 | 0 | 0 | -9.917 | 0 | 0 | 544.417 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/29/2024 | 544.417 | 11.217 | 0 | 0 | 0 | 0 | 555.634 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ▇ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 4/30/2024 | 555.634 | 11.617 | 0 | -10.05 | 0 | 0 | 557.2 |

WESTROCK 000800
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/1/2024 | 557.2 | 10.683 | 0 | -10.167 | 0 | 0 | 557.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/2/2024 | 557.717 | 11.117 | 0 | -9.9 | 0 | 0 | 558.934 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/3/2024 | 558.934 | 10.667 | 0 | 0 | 0 | 0 | 569.6 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/5/2024 | 569.6 | 0 | 0 | -10.633 | 0 | 0 | 558.967 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/6/2024 | 558.967 | 10.633 | 0 | -9.817 | 0 | 0 | 559.784 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/7/2024 | 559.784 | 10.433 | 0 | -11.483 | 0 | 0 | 558.734 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/8/2024 | 558.734 | 9.533 | 0 | -9.467 | 0 | 0 | 558.8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/9/2024 | 558.8 | 9.883 | 0 | -9.65 | 0 | 0 | 559.034 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/10/2024 | 559.034 | 9.35 | 0 | 0 | 0 | 0 | 568.384 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/12/2024 | 568.384 | 0 | 0 | -9.717 | 0 | 0 | 558.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/13/2024 | 558.667 | 9.85 | 0 | -9.583 | 0 | 0 | 558.934 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/14/2024 | 558.934 | 9.183 | 0 | -8.433 | 0 | 0 | 559.684 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/15/2024 | 559.684 | 9.517 | 0 | -9.583 | 0 | 0 | 559.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/16/2024 | 559.617 | 10 | 0 | -8.633 | 0 | 0 | 560.983 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/17/2024 | 560.983 | 10.033 | 0 | 0 | 0 | 0 | 571.017 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/19/2024 | 571.017 | 0 | 0 | -10.15 | 0 | 0 | 560.867 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/20/2024 | 560.867 | 10 | 0 | -10.483 | 0 | 0 | 560.383 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/21/2024 | 560.383 | 8.95 | 0 | -10.067 | 0 | 0 | 559.267 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/22/2024 | 559.267 | 10.383 | 0 | -10.45 | 0 | 0 | 559.2 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/23/2024 | 559.2 | 10.117 | 0 | -10.583 | 0 | 0 | 558.733 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/24/2024 | 558.733 | 10.633 | 0 | 0 | 0 | 0 | 569.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/27/2024 | 569.367 | 8 | 0 | 0 | 0 | 0 | 577.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/28/2024 | 577.367 | 9.917 | 0 | 0 | 0 | 0 | 587.283 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/29/2024 | 587.283 | 10.433 | 0 | 0 | 0 | 0 | 597.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/30/2024 | 597.717 | 10.7 | 0 | -6.383 | 0 | 0 | 602.033 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 5/31/2024 | 602.033 | 9.917 | 0 | 0 | 0 | 0 | 611.95 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/2/2024 | 611.95 | 0 | 0 | -10.067 | 0 | 0 | 601.883 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/3/2024 | 601.883 | 10.333 | 0 | -9.833 | 0 | 0 | 602.383 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/4/2024 | 602.383 | 10 | 0 | -9.767 | 0 | 0 | 602.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/5/2024 | 602.617 | 9.683 | 0 | -10.367 | 0 | 0 | 601.934 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/6/2024 | 601.934 | 10.75 | 0 | -8.317 | 0 | 0 | 604.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/7/2024 | 604.367 | 9.217 | 0 | 0 | 0 | 0 | 613.584 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/8/2024 | 613.584 | 4.4 | 0 | 0 | 0 | 0 | 617.984 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/9/2024 | 617.984 | 0 | 0 | -11.367 | 0 | 0 | 606.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/10/2024 | 606.617 | 10.583 | 0 | -9.683 | 0 | 0 | 607.517 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/11/2024 | 607.517 | 10.85 | 0 | -10.117 | 0 | 0 | 608.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/12/2024 | 608.25 | 10.717 | 0 | -9.05 | 0 | 0 | 609.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/13/2024 | 609.917 | 10.333 | 0 | -9.183 | 0 | 0 | 611.067 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/14/2024 | 611.067 | 9.267 | 0 | 0 | 0 | 0 | 620.334 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/16/2024 | 620.334 | 0 | 0 | -9.35 | 0 | 0 | 610.984 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/17/2024 | 610.984 | 9.8 | 0 | -8.417 | 0 | 0 | 612.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/18/2024 | 612.367 | 10.35 | 0 | -8.8 | 0 | 0 | 613.917 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/19/2024 | 613.917 | 9.917 | 0 | 0 | 0 | 0 | 623.834 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/20/2024 | 623.834 | 10.65 | 0 | 0 | 0 | 0 | 634.484 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/21/2024 | 634.484 | 9.917 | 0 | 0 | 0 | 0 | 644.4 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/22/2024 | 644.4 | 8.717 | 0 | 0 | 0 | 0 | 653.117 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/23/2024 | 653.117 | 0 | 0 | -9.917 | 0 | 0 | 643.2 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/24/2024 | 643.2 | 9.817 | 0 | -9.05 | 0 | 0 | 643.967 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/25/2024 | 643.967 | 9.167 | 0 | -8.917 | 0 | 0 | 644.217 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/26/2024 | 644.217 | 9.983 | 0 | -10.383 | 0 | 0 | 643.817 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/27/2024 | 643.817 | 10.183 | 0 | -8 | 0 | 0 | 646 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/28/2024 | 646 | 11.2 | 0 | 0 | 0 | 0 | 657.2 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/29/2024 | 657.2 | 14.417 | 0 | 0 | 0 | 0 | 671.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 6/30/2024 | 671.617 | 0 | 0 | -8.933 | 0 | 0 | 662.683 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 7/1/2024 | 662.683 | 11.467 | 0 | -9.517 | 0 | 0 | 664.634 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 7/2/2024 | 664.634 | 9.5 | 0 | -9.567 | 0 | 0 | 664.567 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 7/3/2024 | 664.567 | 10.583 | 0 | -9.717 | 0 | 0 | 665.434 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 7/4/2024 | 665.434 | 17 | 0 | -10.75 | 0 | 0 | 671.684 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 7/5/2024 | 671.684 | 9.667 | 0 | 0 | 0 | 0 | 681.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | ███ | 3/19/2018 3/19/2018 Worked Hours 90 Days | 7/6/2024 | 681.35 | 7.683 | 0 | 0 | 0 | 0 | 689.034 |

WESTROCK 000801
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | ████ | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/8/2024 | 689.034 | 0 | | -9.083 | 0 | 0 | 679.95 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/9/2024 | 679.95 | 0 | | -10.75 | 0 | 0 | 669.2 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/10/2024 | 669.2 | 0 | | -10 | 0 | 0 | 659.2 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/11/2024 | 659.2 | 12.117 | | -10.083 | 0 | 0 | 661.234 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/12/2024 | 661.234 | 10.483 | | 0 | 0 | 0 | 671.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/14/2024 | 671.717 | 0 | | -10.05 | 0 | 0 | 661.667 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/15/2024 | 661.667 | 10.967 | | -9.7 | 0 | 0 | 662.934 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/16/2024 | 662.934 | 10.383 | | -10.183 | 0 | 0 | 663.134 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/17/2024 | 663.134 | 10.667 | | -10.1 | 0 | 0 | 663.7 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/18/2024 | 663.7 | 10.267 | | -9.983 | 0 | 0 | 663.984 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/19/2024 | 663.984 | 10.517 | | 0 | 0 | 0 | 674.5 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/20/2024 | 674.5 | 5.383 | | 0 | 0 | 0 | 679.884 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/21/2024 | 679.884 | 0 | | -10.083 | 0 | 0 | 669.8 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/22/2024 | 669.8 | 10.583 | | -9.75 | 0 | 0 | 670.634 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/23/2024 | 670.634 | 10.583 | | -9.733 | 0 | 0 | 671.484 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/24/2024 | 671.484 | 10.55 | | -10.033 | 0 | 0 | 672 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/25/2024 | 672 | 10.233 | | -10.583 | 0 | 0 | 671.65 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/26/2024 | 671.65 | 10.7 | | 0 | 0 | 0 | 682.35 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/27/2024 | 682.35 | 5.4 | | 0 | 0 | 0 | 687.75 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/28/2024 | 687.75 | 0 | | -11.217 | 0 | 0 | 676.534 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/29/2024 | 676.534 | 10.45 | | -11.617 | 0 | 0 | 675.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/30/2024 | 675.367 | 10.533 | | -10.683 | 0 | 0 | 675.217 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 7/31/2024 | 675.217 | 10.067 | | -11.117 | 0 | 0 | 674.167 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/1/2024 | 674.167 | 12.067 | | -10.667 | 0 | 0 | 675.567 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/2/2024 | 675.567 | 11.567 | | 0 | 0 | 0 | 687.134 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/3/2024 | 687.134 | 8.5 | | 0 | 0 | 0 | 695.634 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/4/2024 | 695.634 | 0 | | -10.633 | 0 | 0 | 685 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/5/2024 | 685 | 10.25 | | -10.433 | 0 | 0 | 684.817 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/6/2024 | 684.817 | 10.15 | | -9.533 | 0 | 0 | 685.434 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/7/2024 | 685.434 | 9.467 | | -9.883 | 0 | 0 | 685.017 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/8/2024 | 685.017 | 10.017 | | -9.35 | 0 | 0 | 685.684 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/9/2024 | 685.684 | 9.617 | | 0 | 0 | 0 | 695.3 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/11/2024 | 695.3 | 0 | | -9.85 | 0 | 0 | 685.45 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/12/2024 | 685.45 | 9.983 | | -9.183 | 0 | 0 | 686.25 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/13/2024 | 686.25 | 10.033 | | -9.517 | 0 | 0 | 686.767 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/14/2024 | 686.767 | 10.467 | | -10 | 0 | 0 | 687.234 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/15/2024 | 687.234 | 10.3 | | -10.033 | 0 | 0 | 687.501 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/16/2024 | 687.501 | 10.217 | | 0 | 0 | 0 | 697.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/18/2024 | 697.717 | 0 | | -10 | 0 | 0 | 687.717 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/19/2024 | 687.717 | 9.017 | | -8.95 | 0 | 0 | 687.784 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/20/2024 | 687.784 | 9.917 | | -10.383 | 0 | 0 | 687.317 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/21/2024 | 687.317 | 9.133 | | -10.117 | 0 | 0 | 686.334 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/22/2024 | 686.334 | 10.333 | | -10.633 | 0 | 0 | 686.034 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/23/2024 | 686.034 | 11 | | 0 | 0 | 0 | 697.034 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/25/2024 | 697.034 | 0 | | -8 | 0 | 0 | 689.034 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/26/2024 | 689.034 | 9.633 | | -9.917 | 0 | 0 | 688.751 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/27/2024 | 688.751 | 9.7 | | -10.433 | 0 | 0 | 688.017 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/28/2024 | 688.017 | 9.017 | | -10.7 | 0 | 0 | 686.334 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/29/2024 | 686.334 | 9.783 | | -9.917 | 0 | 0 | 686.201 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 8/30/2024 | 686.201 | 11.367 | | 0 | 0 | 0 | 697.567 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/1/2024 | 697.567 | 0 | | -10.333 | 0 | 0 | 687.234 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/2/2024 | 687.234 | 8 | | -10 | 0 | 0 | 685.234 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/3/2024 | 685.234 | 8 | | -9.683 | 0 | 0 | 683.551 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/4/2024 | 683.551 | 8 | | -10.75 | 0 | 0 | 680.801 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/5/2024 | 680.801 | 0 | | -9.217 | 0 | 0 | 671.584 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/6/2024 | 671.584 | 0 | | -4.4 | 0 | 0 | 667.184 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/8/2024 | 667.184 | 0 | | -10.583 | 0 | 0 | 656.601 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/9/2024 | 656.601 | 10.567 | | -10.85 | 0 | 0 | 656.317 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/10/2024 | 656.317 | 11.017 | | -10.717 | 0 | 0 | 656.617 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/11/2024 | 656.617 | 10.667 | | -10.333 | 0 | 0 | 656.95 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/12/2024 | 656.95 | 8.583 | 0 | -9.267 | 0 | 0 | 656.267 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/13/2024 | 656.267 | 10.167 | 0 | 0 | 0 | 0 | 666.434 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/15/2024 | 666.434 | 0 | 0 | -9.8 | 0 | 0 | 656.634 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/16/2024 | 656.634 | 0 | 0 | -10.35 | 0 | 0 | 646.284 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/17/2024 | 646.284 | 0 | 0 | -9.917 | 0 | 0 | 636.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/18/2024 | 636.367 | 9.883 | 0 | -10.65 | 0 | 0 | 635.6 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/19/2024 | 635.6 | 10.417 | 0 | -9.917 | 0 | 0 | 636.1 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/20/2024 | 636.1 | 10.8 | 0 | -8.717 | 0 | 0 | 638.184 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/22/2024 | 638.184 | 0 | 0 | -9.817 | 0 | 0 | 628.367 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/23/2024 | 628.367 | 11.1 | 0 | -9.167 | 0 | 0 | 630.3 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/24/2024 | 630.3 | 10.217 | 0 | -9.983 | 0 | 0 | 630.533 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/25/2024 | 630.533 | 11.467 | 0 | -10.183 | 0 | 0 | 631.817 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/26/2024 | 631.817 | 10.4 | 0 | -11.2 | 0 | 0 | 631.017 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/27/2024 | 631.017 | 11.033 | 0 | -14.417 | 0 | 0 | 627.633 |
| B3143 | Indianapolis Recycle | RE5 | 306334 | | 3/19/2018 | 3/19/2018 | Worked Hours 90 Days | 9/29/2024 | 627.633 | 0 | 0 | -11.467 | 0 | 0 | 616.166 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Attendance | 9/9/2024 | 0 | 1.5 | 0 | 0 | 0 | 0 | 1.5 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Attendance | 9/13/2024 | 1.5 | 0.5 | 0 | 0 | 0 | 0 | 2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Attendance | 12/2/2024 | 2 | 0 | 0 | -0.5 | 0 | 0 | 1.5 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Attendance | 12/31/2024 | 1.5 | 0 | 0 | 0 | 0 | 0 | 1.5 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Banked Overtime Carryover Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Banked Overtime Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Birthday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | California Vacation Overflow | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Earned Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Earned Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Floating Holiday | 7/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Floating Holiday | 12/16/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | General Award | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Holiday Bank | 7/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Holiday Bank | 8/28/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Holiday Bank | 9/2/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Holiday Bank | 11/23/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Holiday Bank | 11/24/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Holiday Bank | 11/28/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Holiday Bank | 11/29/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Holiday Bank | 12/19/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Holiday Bank | 12/20/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Holiday Bank | 12/24/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Holiday Bank | 12/25/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Holiday Bank | 12/27/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 7/22/2024 | 0 | 8.5 | 0 | 0 | 0 | 0 | 8.5 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 7/23/2024 | 8.5 | 8.5 | 0 | 0 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 7/24/2024 | 17 | 8.733 | 0 | 0 | 0 | 0 | 25.733 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 7/25/2024 | 25.733 | 8.783 | 0 | 0 | 0 | 0 | 34.517 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 7/26/2024 | 34.517 | 8.683 | 0 | 0 | 0 | 0 | 43.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 7/29/2024 | 43.2 | 9.033 | 0 | 0 | 0 | 0 | 52.234 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 7/30/2024 | 52.234 | 8.917 | 0 | 0 | 0 | 0 | 61.15 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 7/31/2024 | 61.15 | 8.683 | 0 | 0 | 0 | 0 | 69.834 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/1/2024 | 69.834 | 9.2 | 0 | 0 | 0 | 0 | 79.034 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/2/2024 | 79.034 | 9.417 | 0 | 0 | 0 | 0 | 88.45 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/3/2024 | 88.45 | 2.867 | 0 | 0 | 0 | 0 | 91.317 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/5/2024 | 91.317 | 9.683 | 0 | 0 | 0 | 0 | 101 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/6/2024 | 101 | 8.65 | 0 | 0 | 0 | 0 | 109.65 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/7/2024 | 109.65 | 7.983 | 0 | 0 | 0 | 0 | 117.634 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/8/2024 | 117.634 | 9.25 | 0 | 0 | 0 | 0 | 126.884 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/9/2024 | 126.884 | 9.05 | 0 | 0 | 0 | 0 | 135.934 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/12/2024 | 135.934 | 9.617 | 0 | 0 | 0 | 0 | 145.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/13/2024 | 145.55 | 9.4 | 0 | 0 | 0 | 0 | 154.95 |

| Code | Name | Type | Number | | Date1 | Date2 | Description | Date | V1 | V2 | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/14/2024 | 154.95 | 8.9 | 0 | 0 | 0 | 0 | 163.85 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/15/2024 | 163.85 | 9.55 | 0 | 0 | 0 | 0 | 173.4 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/16/2024 | 173.4 | 9.15 | 0 | 0 | 0 | 0 | 182.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/17/2024 | 182.55 | 1 | 0 | 0 | 0 | 0 | 183.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/19/2024 | 183.55 | 9.65 | 0 | 0 | 0 | 0 | 193.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/20/2024 | 193.2 | 9.417 | 0 | 0 | 0 | 0 | 202.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/21/2024 | 202.617 | 8.983 | 0 | 0 | 0 | 0 | 211.6 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/22/2024 | 211.6 | 9.367 | 0 | 0 | 0 | 0 | 220.967 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/23/2024 | 220.967 | 9.4 | 0 | 0 | 0 | 0 | 230.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/25/2024 | 230.367 | 4.517 | 0 | 0 | 0 | 0 | 234.884 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/26/2024 | 234.884 | 8.95 | 0 | 0 | 0 | 0 | 243.834 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/27/2024 | 243.834 | 8.533 | 0 | 0 | 0 | 0 | 252.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/28/2024 | 252.367 | 9.033 | 0 | 0 | 0 | 0 | 261.401 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/29/2024 | 261.401 | 9.133 | 0 | 0 | 0 | 0 | 270.534 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 8/30/2024 | 270.534 | 8.617 | 0 | -279.151 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/2/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/3/2024 | 8 | 9.583 | 0 | 0 | 0 | 0 | 17.583 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/4/2024 | 17.583 | 9.117 | 0 | 0 | 0 | 0 | 26.7 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/5/2024 | 26.7 | 9.75 | 0 | 0 | 0 | 0 | 36.45 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/6/2024 | 36.45 | 9.45 | 0 | 0 | 0 | 0 | 45.9 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/7/2024 | 45.9 | 4.5 | 0 | 0 | 0 | 0 | 50.4 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/9/2024 | 50.4 | 1.317 | 0 | 0 | 0 | 0 | 51.717 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/10/2024 | 51.717 | 8.983 | 0 | 0 | 0 | 0 | 60.7 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/11/2024 | 60.7 | 9.65 | 0 | 0 | 0 | 0 | 70.35 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/12/2024 | 70.35 | 9.583 | 0 | 0 | 0 | 0 | 79.933 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/13/2024 | 79.933 | 7.983 | 0 | 0 | 0 | 0 | 87.917 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/16/2024 | 87.917 | 9.933 | 0 | 0 | 0 | 0 | 97.85 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/17/2024 | 97.85 | 10.15 | 0 | 0 | 0 | 0 | 108 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/18/2024 | 108 | 9.85 | 0 | 0 | 0 | 0 | 117.85 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/19/2024 | 117.85 | 9.317 | 0 | 0 | 0 | 0 | 127.167 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/20/2024 | 127.167 | 9.6 | 0 | 0 | 0 | 0 | 136.767 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/23/2024 | 136.767 | 9.75 | 0 | 0 | 0 | 0 | 146.517 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/24/2024 | 146.517 | 9.583 | 0 | 0 | 0 | 0 | 156.1 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/25/2024 | 156.1 | 8.817 | 0 | 0 | 0 | 0 | 164.917 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/26/2024 | 164.917 | 9.717 | 0 | 0 | 0 | 0 | 174.633 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/27/2024 | 174.633 | 9.483 | 0 | 0 | 0 | 0 | 184.117 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/28/2024 | 184.117 | 5.15 | 0 | 0 | 0 | 0 | 189.267 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 9/30/2024 | 189.267 | 9.867 | 0 | 0 | 0 | 0 | 199.133 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/1/2024 | 199.133 | 6.067 | 0 | 0 | 0 | 0 | 205.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/2/2024 | 205.2 | 9.667 | 0 | 0 | 0 | 0 | 214.867 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/3/2024 | 214.867 | 9.667 | 0 | 0 | 0 | 0 | 224.533 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/4/2024 | 224.533 | 9.7 | 0 | 0 | 0 | 0 | 234.233 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/7/2024 | 234.233 | 7.983 | 0 | 0 | 0 | 0 | 242.217 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/8/2024 | 242.217 | 8.883 | 0 | 0 | 0 | 0 | 251.1 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/9/2024 | 251.1 | 10.117 | 0 | 0 | 0 | 0 | 261.217 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/10/2024 | 261.217 | 9.15 | 0 | 0 | 0 | 0 | 270.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/11/2024 | 270.367 | 9.267 | 0 | 0 | 0 | 0 | 279.633 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/14/2024 | 279.633 | 9.583 | 0 | 0 | 0 | 0 | 289.217 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/15/2024 | 289.217 | 9.533 | 0 | 0 | 0 | 0 | 298.75 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/16/2024 | 298.75 | 10.017 | 0 | 0 | 0 | 0 | 308.767 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/17/2024 | 308.767 | 9.667 | 0 | 0 | 0 | 0 | 318.433 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/18/2024 | 318.433 | 9.667 | 0 | 0 | 0 | 0 | 328.1 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/19/2024 | 328.1 | 4.85 | 0 | 0 | 0 | 0 | 332.95 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/21/2024 | 332.95 | 9.133 | 0 | 0 | 0 | 0 | 342.083 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/22/2024 | 342.083 | 9.317 | 0 | 0 | 0 | 0 | 351.4 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/23/2024 | 351.4 | 9.783 | 0 | 0 | 0 | 0 | 361.183 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/24/2024 | 361.183 | 9.617 | 0 | 0 | 0 | 0 | 370.8 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/25/2024 | 370.8 | 10.067 | 0 | 0 | 0 | 0 | 380.867 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/28/2024 | 380.867 | 9.717 | 0 | 0 | 0 | 0 | 390.583 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/29/2024 | 390.583 | 9.3 | 0 | 0 | 0 | 0 | 399.883 |

WESTROCK 000804
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/30/2024 | 399.883 | 9.733 | 0 | 0 | 0 | 0 | 409.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 10/31/2024 | 409.617 | 9.4 | 0 | 0 | 0 | 0 | 419.017 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/1/2024 | 419.017 | 9.183 | 0 | 0 | 0 | 0 | 428.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/4/2024 | 428.2 | 9.617 | 0 | 0 | 0 | 0 | 437.817 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/5/2024 | 437.817 | 9.2 | 0 | 0 | 0 | 0 | 447.017 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/6/2024 | 447.017 | 7.6 | 0 | 0 | 0 | 0 | 454.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/7/2024 | 454.617 | 9.45 | 0 | 0 | 0 | 0 | 464.067 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/8/2024 | 464.067 | 7.367 | 0 | 0 | 0 | 0 | 471.433 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/9/2024 | 471.433 | 3.233 | 0 | 0 | 0 | 0 | 474.667 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/11/2024 | 474.667 | 9 | 0 | 0 | 0 | 0 | 483.667 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/12/2024 | 483.667 | 9.017 | 0 | 0 | 0 | 0 | 492.683 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/13/2024 | 492.683 | 8.933 | 0 | 0 | 0 | 0 | 501.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/15/2024 | 501.617 | 9.083 | 0 | 0 | 0 | 0 | 510.7 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/18/2024 | 510.7 | 9.567 | 0 | 0 | 0 | 0 | 520.267 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/19/2024 | 520.267 | 9.583 | 0 | 0 | 0 | 0 | 529.85 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/20/2024 | 529.85 | 9.583 | 0 | 0 | 0 | 0 | 539.433 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/21/2024 | 539.433 | 9.117 | 0 | 0 | 0 | 0 | 548.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/22/2024 | 548.55 | 9.567 | 0 | 0 | 0 | 0 | 558.117 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/25/2024 | 558.117 | 9.517 | 0 | 0 | 0 | 0 | 567.633 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/26/2024 | 567.633 | 9.733 | 0 | 0 | 0 | 0 | 577.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/27/2024 | 577.367 | 9.1 | 0 | 0 | 0 | 0 | 586.467 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/28/2024 | 586.467 | 8 | 0 | 0 | 0 | 0 | 594.467 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/29/2024 | 594.467 | 8 | 0 | 0 | 0 | 0 | 602.467 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 11/30/2024 | 602.467 | 4.617 | 0 | 0 | 0 | 0 | 607.083 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/2/2024 | 607.083 | 8.667 | 0 | 0 | 0 | 0 | 615.75 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/3/2024 | 615.75 | 9.083 | 0 | 0 | 0 | 0 | 624.833 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/4/2024 | 624.833 | 8.667 | 0 | 0 | 0 | 0 | 633.5 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/5/2024 | 633.5 | 8.617 | 0 | 0 | 0 | 0 | 642.117 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/6/2024 | 642.117 | 8.583 | 0 | 0 | 0 | 0 | 650.7 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/9/2024 | 650.7 | 8.65 | 0 | 0 | 0 | 0 | 659.35 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/10/2024 | 659.35 | 8.717 | 0 | 0 | 0 | 0 | 668.067 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/11/2024 | 668.067 | 8.733 | 0 | 0 | 0 | 0 | 676.8 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/12/2024 | 676.8 | 8.667 | 0 | 0 | 0 | 0 | 685.467 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/13/2024 | 685.467 | 8.033 | 0 | 0 | 0 | 0 | 693.5 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/14/2024 | 693.5 | 5.983 | 0 | 0 | 0 | 0 | 699.483 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/19/2024 | 699.483 | 9.083 | 0 | 0 | 0 | 0 | 708.567 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/20/2024 | 708.567 | 8.6 | 0 | 0 | 0 | 0 | 717.167 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/23/2024 | 717.167 | 7.733 | 0 | 0 | 0 | 0 | 724.9 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/24/2024 | 724.9 | 8 | 0 | 0 | 0 | 0 | 732.9 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/25/2024 | 732.9 | 8 | 0 | 0 | 0 | 0 | 740.9 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/26/2024 | 740.9 | 8.267 | 0 | 0 | 0 | 0 | 749.167 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/27/2024 | 749.167 | 8.517 | 0 | 0 | 0 | 0 | 757.683 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | OT Work Hours Bank | 12/31/2024 | 757.683 | 8.083 | 0 | 0 | 0 | 0 | 765.766 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Carryover NYS | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 7/22/2024 | 0 | 8.5 | 0 | 0 | 0 | 0 | 8.5 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 7/23/2024 | 8.5 | 8.5 | 0 | 0 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 7/24/2024 | 17 | 8.733 | 0 | 0 | 0 | 0 | 25.733 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 7/25/2024 | 25.733 | 8.783 | 0 | 0 | 0 | 0 | 34.517 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 7/26/2024 | 34.517 | 8.683 | 0 | 0 | 0 | 0 | 43.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 7/29/2024 | 43.2 | 9.033 | 0 | 0 | 0 | 0 | 52.234 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 7/30/2024 | 52.234 | 8.917 | 0 | 0 | 0 | 0 | 61.15 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 7/31/2024 | 61.15 | 8.683 | 0 | 0 | 0 | 0 | 69.834 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/1/2024 | 69.834 | 9.2 | 0 | 0 | 0 | 0 | 79.034 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/2/2024 | 79.034 | 9.417 | 0 | 0 | 0 | 0 | 88.45 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/3/2024 | 88.45 | 2.867 | 0 | 0 | 0 | 0 | 91.317 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/5/2024 | 91.317 | 9.683 | 0 | 0 | 0 | 0 | 101 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/6/2024 | 101 | 8.65 | 0 | 0 | 0 | 0 | 109.65 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/7/2024 | 109.65 | 7.983 | 0 | 0 | 0 | 0 | 117.634 |

WESTROCK 000805
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/8/2024 | 117.634 | 9.25 | 0 | 0 | 0 | 0 | 126.884 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/9/2024 | 126.884 | 9.05 | 0 | 0 | 0 | 0 | 135.934 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/12/2024 | 135.934 | 9.617 | 0 | 0 | 0 | 0 | 145.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/13/2024 | 145.55 | 9.4 | 0 | 0 | 0 | 0 | 154.95 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/14/2024 | 154.95 | 8.9 | 0 | 0 | 0 | 0 | 163.85 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/15/2024 | 163.85 | 9.55 | 0 | 0 | 0 | 0 | 173.4 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/16/2024 | 173.4 | 9.15 | 0 | 0 | 0 | 0 | 182.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/17/2024 | 182.55 | 1 | 0 | 0 | 0 | 0 | 183.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/19/2024 | 183.55 | 9.65 | 0 | 0 | 0 | 0 | 193.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/20/2024 | 193.2 | 9.417 | 0 | 0 | 0 | 0 | 202.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/21/2024 | 202.617 | 8.983 | 0 | 0 | 0 | 0 | 211.6 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/22/2024 | 211.6 | 9.367 | 0 | 0 | 0 | 0 | 220.967 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/23/2024 | 220.967 | 9.4 | 0 | 0 | 0 | 0 | 230.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/25/2024 | 230.367 | 4.517 | 0 | 0 | 0 | 0 | 234.884 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/26/2024 | 234.884 | 8.95 | 0 | 0 | 0 | 0 | 243.834 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/27/2024 | 243.834 | 8.533 | 0 | 0 | 0 | 0 | 252.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/28/2024 | 252.367 | 9.033 | 0 | 0 | 0 | 0 | 261.401 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/29/2024 | 261.401 | 9.133 | 0 | 0 | 0 | 0 | 270.534 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 8/30/2024 | 270.534 | 8.617 | 0 | 0 | 0 | 0 | 279.151 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/2/2024 | 279.151 | 5.383 | 0 | 0 | 0 | 0 | 284.534 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/3/2024 | 284.534 | 9.583 | 0 | 0 | 0 | 0 | 294.117 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/4/2024 | 294.117 | 9.117 | 0 | 0 | 0 | 0 | 303.234 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/5/2024 | 303.234 | 9.75 | 0 | 0 | 0 | 0 | 312.984 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/6/2024 | 312.984 | 9.45 | 0 | 0 | 0 | 0 | 322.434 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/7/2024 | 322.434 | 4.5 | 0 | 0 | 0 | 0 | 326.934 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/9/2024 | 326.934 | 1.317 | 0 | 0 | 0 | 0 | 328.25 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/10/2024 | 328.25 | 8.983 | 0 | 0 | 0 | 0 | 337.234 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/11/2024 | 337.234 | 9.65 | 0 | 0 | 0 | 0 | 346.884 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/12/2024 | 346.884 | 9.583 | 0 | 0 | 0 | 0 | 356.467 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/13/2024 | 356.467 | 7.983 | 0 | 0 | 0 | 0 | 364.451 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/16/2024 | 364.451 | 9.933 | 0 | 0 | 0 | 0 | 374.384 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/17/2024 | 374.384 | 10.15 | 0 | 0 | 0 | 0 | 384.534 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/18/2024 | 384.534 | 9.85 | 0 | 0 | 0 | 0 | 394.384 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/19/2024 | 394.384 | 9.317 | 0 | 0 | 0 | 0 | 403.701 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/20/2024 | 403.701 | 9.6 | 0 | 0 | 0 | 0 | 413.301 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/23/2024 | 413.301 | 9.75 | 0 | 0 | 0 | 0 | 423.051 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/24/2024 | 423.051 | 9.583 | 0 | 0 | 0 | 0 | 432.634 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/25/2024 | 432.634 | 8.817 | 0 | 0 | 0 | 0 | 441.451 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/26/2024 | 441.451 | 9.717 | 0 | 0 | 0 | 0 | 451.167 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/27/2024 | 451.167 | 9.483 | 0 | 0 | 0 | 0 | 460.651 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/28/2024 | 460.651 | 5.15 | 0 | 0 | 0 | 0 | 465.801 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 9/30/2024 | 465.801 | 9.867 | 0 | 0 | 0 | 0 | 475.667 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/1/2024 | 475.667 | 6.067 | 0 | 0 | 0 | 0 | 481.734 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/2/2024 | 481.734 | 9.667 | 0 | 0 | 0 | 0 | 491.4 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/3/2024 | 491.4 | 9.667 | 0 | 0 | 0 | 0 | 501.067 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/4/2024 | 501.067 | 9.7 | 0 | 0 | 0 | 0 | 510.767 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/7/2024 | 510.767 | 7.983 | 0 | 0 | 0 | 0 | 518.75 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/8/2024 | 518.75 | 8.883 | 0 | 0 | 0 | 0 | 527.634 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/9/2024 | 527.634 | 10.117 | 0 | 0 | 0 | 0 | 537.75 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/10/2024 | 537.75 | 9.15 | 0 | 0 | 0 | 0 | 546.9 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/11/2024 | 546.9 | 9.267 | 0 | 0 | 0 | 0 | 556.167 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/14/2024 | 556.167 | 9.583 | 0 | 0 | 0 | 0 | 565.75 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/15/2024 | 565.75 | 9.533 | 0 | 0 | 0 | 0 | 575.284 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/16/2024 | 575.284 | 10.017 | 0 | 0 | 0 | 0 | 585.3 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/17/2024 | 585.3 | 9.667 | 0 | 0 | 0 | 0 | 594.967 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/18/2024 | 594.967 | 9.667 | 0 | 0 | 0 | 0 | 604.634 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/19/2024 | 604.634 | 4.85 | 0 | 0 | 0 | 0 | 609.484 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/21/2024 | 609.484 | 9.133 | 0 | 0 | 0 | 0 | 618.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/22/2024 | 618.617 | 9.317 | 0 | 0 | 0 | 0 | 627.934 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/23/2024 | 627.934 | 9.783 | 0 | 0 | 0 | 0 | 637.717 |

WESTROCK 000806
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/24/2024 | 637.717 | 9.617 | 0 | 0 | 0 | 0 | 647.334 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/25/2024 | 647.334 | 10.067 | 0 | 0 | 0 | 0 | 657.401 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/28/2024 | 657.401 | 9.717 | 0 | 0 | 0 | 0 | 667.117 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/29/2024 | 667.117 | 9.3 | 0 | 0 | 0 | 0 | 676.417 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/30/2024 | 676.417 | 9.733 | 0 | 0 | 0 | 0 | 686.151 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 10/31/2024 | 686.151 | 9.4 | 0 | 0 | 0 | 0 | 695.551 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/1/2024 | 695.551 | 9.183 | 0 | 0 | 0 | 0 | 704.734 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/4/2024 | 704.734 | 9.617 | 0 | 0 | 0 | 0 | 714.351 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/5/2024 | 714.351 | 9.2 | 0 | 0 | 0 | 0 | 723.551 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/6/2024 | 723.551 | 7.6 | 0 | 0 | 0 | 0 | 731.151 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/7/2024 | 731.151 | 9.45 | 0 | 0 | 0 | 0 | 740.601 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/8/2024 | 740.601 | 7.367 | 0 | 0 | 0 | 0 | 747.967 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/9/2024 | 747.967 | 3.233 | 0 | 0 | 0 | 0 | 751.201 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/11/2024 | 751.201 | 9 | 0 | 0 | 0 | 0 | 760.201 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/12/2024 | 760.201 | 9.017 | 0 | 0 | 0 | 0 | 769.217 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/13/2024 | 769.217 | 8.933 | 0 | 0 | 0 | 0 | 778.151 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/15/2024 | 778.151 | 9.083 | 0 | 0 | 0 | 0 | 787.234 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/18/2024 | 787.234 | 9.567 | 0 | 0 | 0 | 0 | 796.801 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/19/2024 | 796.801 | 9.583 | 0 | 0 | 0 | 0 | 806.384 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/20/2024 | 806.384 | 9.583 | 0 | 0 | 0 | 0 | 815.967 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/21/2024 | 815.967 | 9.117 | 0 | 0 | 0 | 0 | 825.084 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/22/2024 | 825.084 | 9.567 | 0 | 0 | 0 | 0 | 834.651 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/25/2024 | 834.651 | 9.517 | 0 | 0 | 0 | 0 | 844.167 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/26/2024 | 844.167 | 9.733 | 0 | 0 | 0 | 0 | 853.901 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/27/2024 | 853.901 | 9.1 | 0 | 0 | 0 | 0 | 863.001 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/29/2024 | 863.001 | 7.683 | 0 | 0 | 0 | 0 | 870.684 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 11/30/2024 | 870.684 | 4.617 | 0 | 0 | 0 | 0 | 875.301 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/2/2024 | 875.301 | 8.667 | 0 | 0 | 0 | 0 | 883.967 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/3/2024 | 883.967 | 9.083 | 0 | 0 | 0 | 0 | 893.051 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/4/2024 | 893.051 | 8.667 | 0 | 0 | 0 | 0 | 901.717 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/5/2024 | 901.717 | 8.617 | 0 | 0 | 0 | 0 | 910.334 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/6/2024 | 910.334 | 8.583 | 0 | 0 | 0 | 0 | 918.917 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/9/2024 | 918.917 | 8.65 | 0 | 0 | 0 | 0 | 927.567 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/10/2024 | 927.567 | 8.717 | 0 | 0 | 0 | 0 | 936.284 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/11/2024 | 936.284 | 8.733 | 0 | 0 | 0 | 0 | 945.017 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/12/2024 | 945.017 | 8.667 | 0 | 0 | 0 | 0 | 953.684 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/13/2024 | 953.684 | 8.033 | 0 | 0 | 0 | 0 | 961.717 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/14/2024 | 961.717 | 5.983 | 0 | 0 | 0 | 0 | 967.701 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/19/2024 | 967.701 | 9.083 | 0 | 0 | 0 | 0 | 976.784 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/20/2024 | 976.784 | 8.6 | 0 | 0 | 0 | 0 | 985.384 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/23/2024 | 985.384 | 7.733 | 0 | 0 | 0 | 0 | 993.117 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/26/2024 | 993.117 | 8.267 | 0 | 0 | 0 | 0 | 1,001.38 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/27/2024 | 1,001.38 | 8.517 | 0 | 0 | 0 | 0 | 1,009.90 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Paid Sick Leave Worked Hours | 12/31/2024 | 1,009.90 | 8.083 | 0 | -1,017.98 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Personal | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Personal Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Personal Unpaid | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | PSL FMLA Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | PSL Unrestricted Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | PTO | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Vacation | 8/22/2024 | 0 | 32 | 0 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Vacation | 11/14/2024 | 32 | 0 | -8 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Vacation | 12/17/2024 | 24 | 0 | -8 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Vacation | 12/18/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Vacation | 12/30/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Vacation | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Vacation Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Vacation Advance - Cerritos | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Vacation Bonus | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Vacation Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WESTROCK 000807
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Vacation Supplement | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 7/22/2024 | 0 | 8.5 | 0 | 0 | 0 | 0 | 8.5 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 7/23/2024 | 8.5 | 8.5 | 0 | 0 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 7/24/2024 | 17 | 8.733 | 0 | 0 | 0 | 0 | 25.733 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 7/25/2024 | 25.733 | 8.783 | 0 | 0 | 0 | 0 | 34.517 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 7/26/2024 | 34.517 | 8.683 | 0 | 0 | 0 | 0 | 43.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 7/29/2024 | 43.2 | 9.033 | 0 | 0 | 0 | 0 | 52.234 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 7/30/2024 | 52.234 | 8.917 | 0 | 0 | 0 | 0 | 61.15 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 7/31/2024 | 61.15 | 8.683 | 0 | 0 | 0 | 0 | 69.834 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/1/2024 | 69.834 | 9.2 | 0 | 0 | 0 | 0 | 79.034 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/2/2024 | 79.034 | 9.417 | 0 | 0 | 0 | 0 | 88.45 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/3/2024 | 88.45 | 2.867 | 0 | 0 | 0 | 0 | 91.317 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/5/2024 | 91.317 | 9.683 | 0 | 0 | 0 | 0 | 101 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/6/2024 | 101 | 8.65 | 0 | 0 | 0 | 0 | 109.65 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/7/2024 | 109.65 | 7.983 | 0 | 0 | 0 | 0 | 117.634 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/8/2024 | 117.634 | 9.25 | 0 | 0 | 0 | 0 | 126.884 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/9/2024 | 126.884 | 9.05 | 0 | 0 | 0 | 0 | 135.934 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/12/2024 | 135.934 | 9.617 | 0 | 0 | 0 | 0 | 145.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/13/2024 | 145.55 | 9.4 | 0 | 0 | 0 | 0 | 154.95 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/14/2024 | 154.95 | 8.9 | 0 | 0 | 0 | 0 | 163.85 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/15/2024 | 163.85 | 9.55 | 0 | 0 | 0 | 0 | 173.4 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/16/2024 | 173.4 | 9.15 | 0 | 0 | 0 | 0 | 182.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/17/2024 | 182.55 | 1 | 0 | 0 | 0 | 0 | 183.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/19/2024 | 183.55 | 9.65 | 0 | 0 | 0 | 0 | 193.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/20/2024 | 193.2 | 9.417 | 0 | 0 | 0 | 0 | 202.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/21/2024 | 202.617 | 8.983 | 0 | 0 | 0 | 0 | 211.6 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/22/2024 | 211.6 | 9.367 | 0 | 0 | 0 | 0 | 220.967 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/23/2024 | 220.967 | 9.4 | 0 | 0 | 0 | 0 | 230.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/25/2024 | 230.367 | 4.517 | 0 | 0 | 0 | 0 | 234.884 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/26/2024 | 234.884 | 8.95 | 0 | 0 | 0 | 0 | 243.834 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/27/2024 | 243.834 | 8.533 | 0 | 0 | 0 | 0 | 252.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/28/2024 | 252.367 | 9.033 | 0 | 0 | 0 | 0 | 261.401 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/29/2024 | 261.401 | 9.133 | 0 | 0 | 0 | 0 | 270.534 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 8/30/2024 | 270.534 | 8.617 | 0 | 0 | 0 | 0 | 279.151 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/2/2024 | 279.151 | 8 | 0 | 0 | 0 | 0 | 287.151 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/3/2024 | 287.151 | 9.583 | 0 | 0 | 0 | 0 | 296.734 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/4/2024 | 296.734 | 9.117 | 0 | 0 | 0 | 0 | 305.851 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/5/2024 | 305.851 | 9.75 | 0 | 0 | 0 | 0 | 315.6 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/6/2024 | 315.6 | 9.45 | 0 | 0 | 0 | 0 | 325.05 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/7/2024 | 325.05 | 4.5 | 0 | 0 | 0 | 0 | 329.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/9/2024 | 329.55 | 1.317 | 0 | 0 | 0 | 0 | 330.867 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/10/2024 | 330.867 | 8.983 | 0 | 0 | 0 | 0 | 339.85 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/11/2024 | 339.85 | 9.65 | 0 | 0 | 0 | 0 | 349.5 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/12/2024 | 349.5 | 9.583 | 0 | 0 | 0 | 0 | 359.084 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/13/2024 | 359.084 | 7.983 | 0 | 0 | 0 | 0 | 367.067 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/16/2024 | 367.067 | 9.933 | 0 | 0 | 0 | 0 | 377.001 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/17/2024 | 377.001 | 10.15 | 0 | 0 | 0 | 0 | 387.151 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/18/2024 | 387.151 | 9.85 | 0 | 0 | 0 | 0 | 397.001 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/19/2024 | 397.001 | 9.317 | 0 | 0 | 0 | 0 | 406.317 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/20/2024 | 406.317 | 9.6 | 0 | 0 | 0 | 0 | 415.917 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/23/2024 | 415.917 | 9.75 | 0 | 0 | 0 | 0 | 425.667 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/24/2024 | 425.667 | 9.583 | 0 | 0 | 0 | 0 | 435.251 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/25/2024 | 435.251 | 8.817 | 0 | 0 | 0 | 0 | 444.067 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/26/2024 | 444.067 | 9.717 | 0 | 0 | 0 | 0 | 453.784 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/27/2024 | 453.784 | 9.483 | 0 | 0 | 0 | 0 | 463.267 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/28/2024 | 463.267 | 5.15 | 0 | 0 | 0 | 0 | 468.417 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 9/30/2024 | 468.417 | 9.867 | 0 | 0 | 0 | 0 | 478.284 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 10/1/2024 | 478.284 | 6.067 | 0 | 0 | 0 | 0 | 484.35 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 10/2/2024 | 484.35 | 9.667 | 0 | 0 | 0 | 0 | 494.017 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours | 10/3/2024 | 494.017 | 9.667 | 0 | 0 | 0 | 0 | 503.684 |

WESTROCK 000808
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/4/2024 | 503.684 | 9.7 | 0 | 0 | 0 | 0 | 513.384 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/7/2024 | 513.384 | 7.983 | 0 | 0 | 0 | 0 | 521.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/8/2024 | 521.367 | 8.883 | 0 | 0 | 0 | 0 | 530.251 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/9/2024 | 530.251 | 10.117 | 0 | 0 | 0 | 0 | 540.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/10/2024 | 540.367 | 9.15 | 0 | 0 | 0 | 0 | 549.517 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/11/2024 | 549.517 | 9.267 | 0 | 0 | 0 | 0 | 558.784 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/14/2024 | 558.784 | 9.583 | 0 | 0 | 0 | 0 | 568.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/15/2024 | 568.367 | 9.533 | 0 | 0 | 0 | 0 | 577.9 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/16/2024 | 577.9 | 10.017 | 0 | 0 | 0 | 0 | 587.917 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/17/2024 | 587.917 | 9.667 | 0 | 0 | 0 | 0 | 597.584 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/18/2024 | 597.584 | 9.667 | 0 | 0 | 0 | 0 | 607.251 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/19/2024 | 607.251 | 4.85 | 0 | 0 | 0 | 0 | 612.101 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/21/2024 | 612.101 | 9.133 | 0 | 0 | 0 | 0 | 621.234 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/22/2024 | 621.234 | 9.317 | 0 | 0 | 0 | 0 | 630.551 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/23/2024 | 630.551 | 9.783 | 0 | 0 | 0 | 0 | 640.334 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/24/2024 | 640.334 | 9.617 | 0 | 0 | 0 | 0 | 649.951 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/25/2024 | 649.951 | 10.067 | 0 | 0 | 0 | 0 | 660.017 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/28/2024 | 660.017 | 9.717 | 0 | 0 | 0 | 0 | 669.734 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/29/2024 | 669.734 | 9.3 | 0 | 0 | 0 | 0 | 679.034 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/30/2024 | 679.034 | 9.733 | 0 | 0 | 0 | 0 | 688.767 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 10/31/2024 | 688.767 | 9.4 | 0 | 0 | 0 | 0 | 698.167 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/1/2024 | 698.167 | 9.183 | 0 | 0 | 0 | 0 | 707.351 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/4/2024 | 707.351 | 9.617 | 0 | 0 | 0 | 0 | 716.967 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/5/2024 | 716.967 | 9.2 | 0 | 0 | 0 | 0 | 726.167 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/6/2024 | 726.167 | 7.6 | 0 | 0 | 0 | 0 | 733.767 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/7/2024 | 733.767 | 9.45 | 0 | 0 | 0 | 0 | 743.217 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/8/2024 | 743.217 | 7.367 | 0 | 0 | 0 | 0 | 750.584 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/9/2024 | 750.584 | 3.233 | 0 | 0 | 0 | 0 | 753.817 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/11/2024 | 753.817 | 9 | 0 | 0 | 0 | 0 | 762.817 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/12/2024 | 762.817 | 9.017 | 0 | 0 | 0 | 0 | 771.834 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/13/2024 | 771.834 | 8.933 | 0 | 0 | 0 | 0 | 780.767 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/15/2024 | 780.767 | 9.083 | 0 | 0 | 0 | 0 | 789.851 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/18/2024 | 789.851 | 9.567 | 0 | 0 | 0 | 0 | 799.417 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/19/2024 | 799.417 | 9.583 | 0 | 0 | 0 | 0 | 809.001 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/20/2024 | 809.001 | 9.583 | 0 | 0 | 0 | 0 | 818.584 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/21/2024 | 818.584 | 9.117 | 0 | 0 | 0 | 0 | 827.701 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/22/2024 | 827.701 | 9.567 | 0 | 0 | 0 | 0 | 837.267 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/25/2024 | 837.267 | 9.517 | 0 | 0 | 0 | 0 | 846.784 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/26/2024 | 846.784 | 9.733 | 0 | 0 | 0 | 0 | 856.517 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/27/2024 | 856.517 | 9.1 | 0 | 0 | 0 | 0 | 865.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/28/2024 | 865.617 | 8 | 0 | 0 | 0 | 0 | 873.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/29/2024 | 873.617 | 8 | 0 | 0 | 0 | 0 | 881.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 11/30/2024 | 881.617 | 4.617 | 0 | 0 | 0 | 0 | 886.234 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/2/2024 | 886.234 | 8.667 | 0 | 0 | 0 | 0 | 894.901 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/3/2024 | 894.901 | 9.083 | 0 | 0 | 0 | 0 | 903.984 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/4/2024 | 903.984 | 8.667 | 0 | 0 | 0 | 0 | 912.651 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/5/2024 | 912.651 | 8.617 | 0 | 0 | 0 | 0 | 921.267 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/6/2024 | 921.267 | 8.583 | 0 | 0 | 0 | 0 | 929.851 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/9/2024 | 929.851 | 8.65 | 0 | 0 | 0 | 0 | 938.501 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/10/2024 | 938.501 | 8.717 | 0 | 0 | 0 | 0 | 947.217 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/11/2024 | 947.217 | 8.733 | 0 | 0 | 0 | 0 | 955.951 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/12/2024 | 955.951 | 8.667 | 0 | 0 | 0 | 0 | 964.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/13/2024 | 964.617 | 8.033 | 0 | 0 | 0 | 0 | 972.651 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/14/2024 | 972.651 | 5.983 | 0 | 0 | 0 | 0 | 978.634 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/19/2024 | 978.634 | 9.083 | 0 | 0 | 0 | 0 | 987.717 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/20/2024 | 987.717 | 8.6 | 0 | 0 | 0 | 0 | 996.317 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/23/2024 | 996.317 | 7.733 | 0 | 0 | 0 | 0 | 1,004.05 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/24/2024 | 1,004.05 | 8 | 0 | 0 | 0 | 0 | 1,012.05 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/25/2024 | 1,012.05 | 8 | 0 | 0 | 0 | 0 | 1,020.05 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/26/2024 | 1,020.05 | 8.267 | 0 | 0 | 0 | 0 | 1,028.32 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/27/2024 | 1,028.32 | 8.517 | 0 | 0 | 0 | 0 | 1,036.83 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours | 12/31/2024 | 1,036.83 | 8.083 | 0 | -1,044.92 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 7/22/2024 | 0 | 8.5 | 0 | 0 | 0 | 0 | 8.5 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 7/23/2024 | 8.5 | 8.5 | 0 | 0 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 7/24/2024 | 17 | 8.733 | 0 | 0 | 0 | 0 | 25.733 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 7/25/2024 | 25.733 | 8.783 | 0 | 0 | 0 | 0 | 34.517 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 7/26/2024 | 34.517 | 8.683 | 0 | 0 | 0 | 0 | 43.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 7/29/2024 | 43.2 | 9.033 | 0 | 0 | 0 | 0 | 52.234 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 7/30/2024 | 52.234 | 8.917 | 0 | 0 | 0 | 0 | 61.15 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 7/31/2024 | 61.15 | 8.683 | 0 | 0 | 0 | 0 | 69.834 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/1/2024 | 69.834 | 9.2 | 0 | 0 | 0 | 0 | 79.034 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/2/2024 | 79.034 | 9.417 | 0 | 0 | 0 | 0 | 88.45 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/3/2024 | 88.45 | 2.867 | 0 | 0 | 0 | 0 | 91.317 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/5/2024 | 91.317 | 9.683 | 0 | 0 | 0 | 0 | 101 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/6/2024 | 101 | 8.65 | 0 | 0 | 0 | 0 | 109.65 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/7/2024 | 109.65 | 7.983 | 0 | 0 | 0 | 0 | 117.634 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/8/2024 | 117.634 | 9.25 | 0 | 0 | 0 | 0 | 126.884 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/9/2024 | 126.884 | 9.05 | 0 | 0 | 0 | 0 | 135.934 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/12/2024 | 135.934 | 9.617 | 0 | 0 | 0 | 0 | 145.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/13/2024 | 145.55 | 9.4 | 0 | 0 | 0 | 0 | 154.95 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/14/2024 | 154.95 | 8.9 | 0 | 0 | 0 | 0 | 163.85 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/15/2024 | 163.85 | 9.55 | 0 | 0 | 0 | 0 | 173.4 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/16/2024 | 173.4 | 9.15 | 0 | 0 | 0 | 0 | 182.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/17/2024 | 182.55 | 1 | 0 | 0 | 0 | 0 | 183.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/19/2024 | 183.55 | 9.65 | 0 | 0 | 0 | 0 | 193.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/20/2024 | 193.2 | 9.417 | 0 | 0 | 0 | 0 | 202.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/21/2024 | 202.617 | 8.983 | 0 | 0 | 0 | 0 | 211.6 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/22/2024 | 211.6 | 9.367 | 0 | 0 | 0 | 0 | 220.967 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/23/2024 | 220.967 | 9.4 | 0 | 0 | 0 | 0 | 230.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/25/2024 | 230.367 | 4.517 | 0 | 0 | 0 | 0 | 234.884 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/26/2024 | 234.884 | 8.95 | 0 | 0 | 0 | 0 | 243.834 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/27/2024 | 243.834 | 8.533 | 0 | 0 | 0 | 0 | 252.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/28/2024 | 252.367 | 9.033 | 0 | 0 | 0 | 0 | 261.401 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/29/2024 | 261.401 | 9.133 | 0 | 0 | 0 | 0 | 270.534 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 8/30/2024 | 270.534 | 8.617 | 0 | 0 | 0 | 0 | 279.151 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/2/2024 | 279.151 | 13.383 | 0 | 0 | 0 | 0 | 292.534 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/3/2024 | 292.534 | 9.583 | 0 | 0 | 0 | 0 | 302.117 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/4/2024 | 302.117 | 9.117 | 0 | 0 | 0 | 0 | 311.234 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/5/2024 | 311.234 | 9.467 | 0 | 0 | 0 | 0 | 320.7 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/6/2024 | 320.7 | 9.45 | 0 | 0 | 0 | 0 | 330.15 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/7/2024 | 330.15 | 4.5 | 0 | 0 | 0 | 0 | 334.65 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/9/2024 | 334.65 | 1.317 | 0 | 0 | 0 | 0 | 335.967 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/10/2024 | 335.967 | 8.983 | 0 | 0 | 0 | 0 | 344.95 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/11/2024 | 344.95 | 9.65 | 0 | 0 | 0 | 0 | 354.6 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/12/2024 | 354.6 | 9.583 | 0 | 0 | 0 | 0 | 364.184 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/13/2024 | 364.184 | 7.983 | 0 | 0 | 0 | 0 | 372.167 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/16/2024 | 372.167 | 9.933 | 0 | 0 | 0 | 0 | 382.101 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/17/2024 | 382.101 | 9.883 | 0 | 0 | 0 | 0 | 391.984 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/18/2024 | 391.984 | 9.85 | 0 | 0 | 0 | 0 | 401.834 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/19/2024 | 401.834 | 9.317 | 0 | 0 | 0 | 0 | 411.151 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/20/2024 | 411.151 | 9.6 | 0 | 0 | 0 | 0 | 420.751 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/23/2024 | 420.751 | 9.75 | 0 | 0 | 0 | 0 | 430.501 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/24/2024 | 430.501 | 9.583 | 0 | 0 | 0 | 0 | 440.084 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/25/2024 | 440.084 | 8.817 | 0 | 0 | 0 | 0 | 448.901 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/26/2024 | 448.901 | 9.717 | 0 | 0 | 0 | 0 | 458.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/27/2024 | 458.617 | 9.483 | 0 | 0 | 0 | 0 | 468.101 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/28/2024 | 468.101 | 5.15 | 0 | 0 | 0 | 0 | 473.251 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 9/30/2024 | 473.251 | 9.867 | 0 | 0 | 0 | 0 | 483.117 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/1/2024 | 483.117 | 6.067 | 0 | 0 | 0 | 0 | 489.184 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/2/2024 | 489.184 | 9.667 | 0 | 0 | 0 | 0 | 498.85 |

WESTROCK 000810
CONFIDENTIAL

| ID | Location | Type | Num | Date1 | Date2 | Description | Date | V1 | V2 | V3 | V4 | V5 | V6 | V7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/3/2024 | 498.85 | 9.667 | 0 | 0 | 0 | 0 | 508.517 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/4/2024 | 508.517 | 9.7 | 0 | 0 | 0 | 0 | 518.217 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/7/2024 | 518.217 | 7.983 | 0 | 0 | 0 | 0 | 526.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/8/2024 | 526.2 | 8.883 | 0 | 0 | 0 | 0 | 535.084 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/9/2024 | 535.084 | 10.117 | 0 | 0 | 0 | 0 | 545.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/10/2024 | 545.2 | 9.15 | 0 | 0 | 0 | 0 | 554.35 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/11/2024 | 554.35 | 9.267 | 0 | 0 | 0 | 0 | 563.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/14/2024 | 563.617 | 9.583 | 0 | 0 | 0 | 0 | 573.2 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/15/2024 | 573.2 | 9.533 | 0 | 0 | 0 | 0 | 582.734 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/16/2024 | 582.734 | 9.7 | 0 | 0 | 0 | 0 | 592.434 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/17/2024 | 592.434 | 9.667 | 0 | 0 | 0 | 0 | 602.1 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/18/2024 | 602.1 | 9.667 | 0 | 0 | 0 | 0 | 611.767 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/19/2024 | 611.767 | 4.85 | 0 | 0 | 0 | 0 | 616.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/20/2024 | 616.617 | 0 | 0 | -8.5 | 0 | 0 | 608.117 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/21/2024 | 608.117 | 9.133 | 0 | -8.5 | 0 | 0 | 608.751 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/22/2024 | 608.751 | 9.317 | 0 | -8.733 | 0 | 0 | 609.334 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/23/2024 | 609.334 | 9.783 | 0 | -8.783 | 0 | 0 | 610.334 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/24/2024 | 610.334 | 9.617 | 0 | -8.683 | 0 | 0 | 611.267 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/25/2024 | 611.267 | 9.75 | 0 | 0 | 0 | 0 | 621.017 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/27/2024 | 621.017 | 0 | 0 | -9.033 | 0 | 0 | 611.984 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/28/2024 | 611.984 | 9.717 | 0 | -8.917 | 0 | 0 | 612.784 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/29/2024 | 612.784 | 9.3 | 0 | -8.683 | 0 | 0 | 613.4 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/30/2024 | 613.4 | 9.733 | 0 | -9.2 | 0 | 0 | 613.934 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 10/31/2024 | 613.934 | 9.4 | 0 | -9.417 | 0 | 0 | 613.917 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/1/2024 | 613.917 | 9.183 | 0 | -2.867 | 0 | 0 | 620.234 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/3/2024 | 620.234 | 0 | 0 | -9.683 | 0 | 0 | 610.55 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/4/2024 | 610.55 | 9.617 | 0 | -8.65 | 0 | 0 | 611.517 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/5/2024 | 611.517 | 9.2 | 0 | -7.983 | 0 | 0 | 612.734 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/6/2024 | 612.734 | 7.6 | 0 | -9.25 | 0 | 0 | 611.084 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/7/2024 | 611.084 | 9.45 | 0 | -9.05 | 0 | 0 | 611.484 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/8/2024 | 611.484 | 7.367 | 0 | 0 | 0 | 0 | 618.85 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/9/2024 | 618.85 | 3.233 | 0 | 0 | 0 | 0 | 622.084 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/10/2024 | 622.084 | 0 | 0 | -9.617 | 0 | 0 | 612.467 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/11/2024 | 612.467 | 9 | 0 | -9.4 | 0 | 0 | 612.067 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/12/2024 | 612.067 | 9.017 | 0 | -8.9 | 0 | 0 | 612.184 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/13/2024 | 612.184 | 8.933 | 0 | -9.55 | 0 | 0 | 611.567 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/14/2024 | 611.567 | 0 | 0 | -9.15 | 0 | 0 | 602.417 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/15/2024 | 602.417 | 9.083 | 0 | -1 | 0 | 0 | 610.5 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/17/2024 | 610.5 | 0 | 0 | -9.65 | 0 | 0 | 600.85 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/18/2024 | 600.85 | 9.567 | 0 | -9.417 | 0 | 0 | 601 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/19/2024 | 601 | 9.583 | 0 | -8.983 | 0 | 0 | 601.6 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/20/2024 | 601.6 | 9.583 | 0 | -9.367 | 0 | 0 | 601.817 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/21/2024 | 601.817 | 9.117 | 0 | -9.4 | 0 | 0 | 601.533 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/22/2024 | 601.533 | 9.567 | 0 | 0 | 0 | 0 | 611.1 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/23/2024 | 611.1 | 0 | 0 | -4.517 | 0 | 0 | 606.583 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/24/2024 | 606.583 | 0 | 0 | -8.95 | 0 | 0 | 597.633 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/25/2024 | 597.633 | 9.517 | 0 | -8.533 | 0 | 0 | 598.617 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/26/2024 | 598.617 | 9.733 | 0 | -9.033 | 0 | 0 | 599.317 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/27/2024 | 599.317 | 9.1 | 0 | -9.133 | 0 | 0 | 599.283 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/28/2024 | 599.283 | 8 | 0 | -8.617 | 0 | 0 | 598.667 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/29/2024 | 598.667 | 15.683 | 0 | 0 | 0 | 0 | 614.35 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 11/30/2024 | 614.35 | 4.617 | 0 | 0 | 0 | 0 | 618.967 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/1/2024 | 618.967 | 0 | 0 | -13.383 | 0 | 0 | 605.583 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/2/2024 | 605.583 | 8.667 | 0 | -9.583 | 0 | 0 | 604.667 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/3/2024 | 604.667 | 9.083 | 0 | -9.117 | 0 | 0 | 604.633 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/4/2024 | 604.633 | 8.667 | 0 | -9.467 | 0 | 0 | 603.833 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/5/2024 | 603.833 | 8.617 | 0 | -9.45 | 0 | 0 | 603 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/6/2024 | 603 | 8.583 | 0 | -4.5 | 0 | 0 | 607.083 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/8/2024 | 607.083 | 0 | 0 | -1.317 | 0 | 0 | 605.767 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/9/2024 | 605.767 | 8.65 | 0 | -8.983 | 0 | 0 | 605.433 |

WESTROCK 000811
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/10/2024 | 605.433 | 8.717 | 0 | -9.65 | 0 | 0 | 604.5 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/11/2024 | 604.5 | 8.733 | 0 | -9.583 | 0 | 0 | 603.65 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/12/2024 | 603.65 | 8.667 | 0 | -7.983 | 0 | 0 | 604.333 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/13/2024 | 604.333 | 8.033 | 0 | 0 | 0 | 0 | 612.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/14/2024 | 612.367 | 5.983 | 0 | 0 | 0 | 0 | 618.35 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/15/2024 | 618.35 | 0 | 0 | -9.933 | 0 | 0 | 608.417 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/16/2024 | 608.417 | 8 | 0 | -9.883 | 0 | 0 | 606.533 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/17/2024 | 606.533 | 0 | 0 | -9.85 | 0 | 0 | 596.683 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/18/2024 | 596.683 | 0 | 0 | -9.317 | 0 | 0 | 587.367 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/19/2024 | 587.367 | 9.083 | 0 | -9.6 | 0 | 0 | 586.85 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/20/2024 | 586.85 | 8.6 | 0 | 0 | 0 | 0 | 595.45 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/22/2024 | 595.45 | 0 | 0 | -9.75 | 0 | 0 | 585.7 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/23/2024 | 585.7 | 7.733 | 0 | -9.583 | 0 | 0 | 583.85 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/24/2024 | 583.85 | 8 | 0 | -8.817 | 0 | 0 | 583.033 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/25/2024 | 583.033 | 8 | 0 | -9.717 | 0 | 0 | 581.317 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/26/2024 | 581.317 | 8.267 | 0 | -9.483 | 0 | 0 | 580.1 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/27/2024 | 580.1 | 8.517 | 0 | -5.15 | 0 | 0 | 583.466 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/29/2024 | 583.466 | 0 | 0 | -9.867 | 0 | 0 | 573.6 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/30/2024 | 573.6 | 0 | 0 | -6.067 | 0 | 0 | 567.533 |
| B3143 | Indianapolis Recycle | RE5 | 424919 | ■ | 7/22/2024 | 7/22/2024 | Worked Hours 90 Days | 12/31/2024 | 567.533 | 8.083 | 0 | -9.667 | 0 | 0 | 565.95 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Attendance | 5/27/2024 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Attendance | 5/31/2024 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Floating Holiday | 5/13/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Floating Holiday | 5/24/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Holiday Bank | 5/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Holiday Bank | 6/1/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 5/13/2024 | 0 | 8.5 | 0 | 0 | 0 | 0 | 8.5 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 5/14/2024 | 8.5 | 8.5 | 0 | 0 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 5/15/2024 | 17 | 8.5 | 0 | 0 | 0 | 0 | 25.5 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 5/16/2024 | 25.5 | 8.5 | 0 | 0 | 0 | 0 | 34 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 5/17/2024 | 34 | 8.5 | 0 | 0 | 0 | 0 | 42.5 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 5/20/2024 | 42.5 | 8.217 | 0 | 0 | 0 | 0 | 50.717 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 5/21/2024 | 50.717 | 7.983 | 0 | 0 | 0 | 0 | 58.7 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 5/22/2024 | 58.7 | 8.383 | 0 | 0 | 0 | 0 | 67.083 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 5/23/2024 | 67.083 | 8.233 | 0 | 0 | 0 | 0 | 75.317 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 5/28/2024 | 75.317 | 8.6 | 0 | 0 | 0 | 0 | 83.917 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 5/29/2024 | 83.917 | 8.517 | 0 | 0 | 0 | 0 | 92.433 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 5/30/2024 | 92.433 | 8.5 | 0 | 0 | 0 | 0 | 100.933 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 6/3/2024 | 100.933 | 8.583 | 0 | 0 | 0 | 0 | 109.517 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | OT Work Hours Bank | 6/4/2024 | 109.517 | 8.633 | 0 | 0 | 0 | 0 | 118.15 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 5/13/2024 | 0 | 8.5 | 0 | 0 | 0 | 0 | 8.5 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 5/14/2024 | 8.5 | 8.5 | 0 | 0 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 5/15/2024 | 17 | 8.5 | 0 | 0 | 0 | 0 | 25.5 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 5/16/2024 | 25.5 | 8.5 | 0 | 0 | 0 | 0 | 34 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 5/17/2024 | 34 | 8.5 | 0 | 0 | 0 | 0 | 42.5 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 5/20/2024 | 42.5 | 8.217 | 0 | 0 | 0 | 0 | 50.717 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 5/21/2024 | 50.717 | 7.983 | 0 | 0 | 0 | 0 | 58.7 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 5/22/2024 | 58.7 | 8.383 | 0 | 0 | 0 | 0 | 67.083 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 5/23/2024 | 67.083 | 8.233 | 0 | 0 | 0 | 0 | 75.317 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 5/28/2024 | 75.317 | 8.6 | 0 | 0 | 0 | 0 | 83.917 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 5/29/2024 | 83.917 | 8.517 | 0 | 0 | 0 | 0 | 92.433 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 5/30/2024 | 92.433 | 8.5 | 0 | 0 | 0 | 0 | 100.933 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 6/3/2024 | 100.933 | 8.583 | 0 | 0 | 0 | 0 | 109.517 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Paid Sick Leave Worked Hours | 6/4/2024 | 109.517 | 8.633 | 0 | 0 | 0 | 0 | 118.15 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Worked Hours | 5/13/2024 | 0 | 8.5 | 0 | 0 | 0 | 0 | 8.5 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Worked Hours | 5/14/2024 | 8.5 | 8.5 | 0 | 0 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Worked Hours | 5/15/2024 | 17 | 8.5 | 0 | 0 | 0 | 0 | 25.5 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Worked Hours | 5/16/2024 | 25.5 | 8.5 | 0 | 0 | 0 | 0 | 34 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Worked Hours | 5/17/2024 | 34 | 8.5 | 0 | 0 | 0 | 0 | 42.5 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | ■ | 5/13/2024 | 5/13/2024 | Worked Hours | 5/20/2024 | 42.5 | 8.217 | 0 | 0 | 0 | 0 | 50.717 |

WESTROCK 000812
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours | 5/21/2024 | 50.717 | 7.983 | 0 | 0 | 0 | 0 | 58.7 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours | 5/22/2024 | 58.7 | 8.383 | 0 | 0 | 0 | 0 | 67.083 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours | 5/23/2024 | 67.083 | 8.233 | 0 | 0 | 0 | 0 | 75.317 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours | 5/28/2024 | 75.317 | 8.6 | 0 | 0 | 0 | 0 | 83.917 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours | 5/29/2024 | 83.917 | 8.517 | 0 | 0 | 0 | 0 | 92.433 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours | 5/30/2024 | 92.433 | 8.5 | 0 | 0 | 0 | 0 | 100.933 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours | 6/3/2024 | 100.933 | 8.583 | 0 | 0 | 0 | 0 | 109.517 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours | 6/4/2024 | 109.517 | 8.633 | 0 | 0 | 0 | 0 | 118.15 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/13/2024 | 0 | 8.5 | 0 | 0 | 0 | 0 | 8.5 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/14/2024 | 8.5 | 8.5 | 0 | 0 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/15/2024 | 17 | 8.5 | 0 | 0 | 0 | 0 | 25.5 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/16/2024 | 25.5 | 8.5 | 0 | 0 | 0 | 0 | 34 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/17/2024 | 34 | 8.5 | 0 | 0 | 0 | 0 | 42.5 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/20/2024 | 42.5 | 8.217 | 0 | 0 | 0 | 0 | 50.717 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/21/2024 | 50.717 | 7.983 | 0 | 0 | 0 | 0 | 58.7 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/22/2024 | 58.7 | 8.383 | 0 | 0 | 0 | 0 | 67.083 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/23/2024 | 67.083 | 8.233 | 0 | 0 | 0 | 0 | 75.317 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/24/2024 | 75.317 | 8 | 0 | 0 | 0 | 0 | 83.317 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/28/2024 | 83.317 | 8.6 | 0 | 0 | 0 | 0 | 91.917 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/29/2024 | 91.917 | 8.517 | 0 | 0 | 0 | 0 | 100.433 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 5/30/2024 | 100.433 | 8.5 | 0 | 0 | 0 | 0 | 108.933 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 6/3/2024 | 108.933 | 8.583 | 0 | 0 | 0 | 0 | 117.517 |
| B3143 | Indianapolis Recycle | RE5 | 422590 | | 5/13/2024 | 5/13/2024 | Worked Hours 90 Days | 6/4/2024 | 117.517 | 8.633 | 0 | 0 | 0 | 0 | 126.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Attendance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Attendance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Banked Overtime Carryover Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Banked Overtime Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Birthday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | California Vacation Overflow | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Earned Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Earned Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Floating Holiday | 12/19/2024 | 16 | 0 | -8 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Floating Holiday | 12/20/2024 | 8 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | General Award | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | General Award | 7/1/2024 | 8 | 8 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | General Award | 12/31/2024 | 16 | 0 | 0 | -16 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 1/1/2024 | 8 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 1/15/2024 | 8 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 5/22/2024 | 0 | 8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 5/27/2024 | 8 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 6/29/2024 | 0 | 8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 7/4/2024 | 8 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 8/28/2024 | 0 | 8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 9/2/2024 | 8 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 11/23/2024 | 0 | 8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 11/24/2024 | 8 | 8 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 11/28/2024 | 16 | 0 | -8 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 11/29/2024 | 8 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 12/19/2024 | 0 | 8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 12/20/2024 | 8 | 8 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 12/24/2024 | 16 | 0 | -8 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 12/25/2024 | 8 | 0 | -8 | 0 | 0 | 0 |

WESTROCK 000813
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 12/27/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Holiday Bank | 12/31/2024 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 4/22/2024 | 0 | 9.867 | 0 | 0 | 0 | 0 | 9.867 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 4/23/2024 | 9.867 | 6.45 | 0 | 0 | 0 | 0 | 16.317 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 4/24/2024 | 16.317 | 9.733 | 0 | 0 | 0 | 0 | 26.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 4/25/2024 | 26.05 | 9.85 | 0 | 0 | 0 | 0 | 35.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 4/26/2024 | 35.9 | 10.967 | 0 | 0 | 0 | 0 | 46.867 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 4/29/2024 | 46.867 | 9.833 | 0 | 0 | 0 | 0 | 56.7 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 4/30/2024 | 56.7 | 10.317 | 0 | 0 | 0 | 0 | 67.017 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/1/2024 | 67.017 | 9.483 | 0 | 0 | 0 | 0 | 76.5 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/2/2024 | 76.5 | 9.7 | 0 | 0 | 0 | 0 | 86.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/3/2024 | 86.2 | 9.583 | 0 | 0 | 0 | 0 | 95.783 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/4/2024 | 95.783 | 5.133 | 0 | 0 | 0 | 0 | 100.917 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/6/2024 | 100.917 | 9.833 | 0 | 0 | 0 | 0 | 110.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/7/2024 | 110.75 | 9.65 | 0 | 0 | 0 | 0 | 120.4 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/8/2024 | 120.4 | 9.583 | 0 | 0 | 0 | 0 | 129.983 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/9/2024 | 129.983 | 9.617 | 0 | 0 | 0 | 0 | 139.6 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/10/2024 | 139.6 | 9.633 | 0 | 0 | 0 | 0 | 149.233 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/13/2024 | 149.233 | 9.617 | 0 | 0 | 0 | 0 | 158.85 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/14/2024 | 158.85 | 9.333 | 0 | 0 | 0 | 0 | 168.183 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/15/2024 | 168.183 | 9.583 | 0 | 0 | 0 | 0 | 177.767 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/16/2024 | 177.767 | 9.733 | 0 | 0 | 0 | 0 | 187.5 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/17/2024 | 187.5 | 9.7 | 0 | 0 | 0 | 0 | 197.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/18/2024 | 197.2 | 5.05 | 0 | 0 | 0 | 0 | 202.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/20/2024 | 202.25 | 9.333 | 0 | 0 | 0 | 0 | 211.583 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/21/2024 | 211.583 | 9.167 | 0 | 0 | 0 | 0 | 220.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/22/2024 | 220.75 | 9.517 | 0 | 0 | 0 | 0 | 230.267 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/23/2024 | 230.267 | 9.2 | 0 | 0 | 0 | 0 | 239.467 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/24/2024 | 239.467 | 8.583 | 0 | 0 | 0 | 0 | 248.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/27/2024 | 248.05 | 8 | 0 | 0 | 0 | 0 | 256.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/28/2024 | 256.05 | 10.05 | 0 | 0 | 0 | 0 | 266.1 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/29/2024 | 266.1 | 9.7 | 0 | 0 | 0 | 0 | 275.8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/30/2024 | 275.8 | 9.55 | 0 | 0 | 0 | 0 | 285.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 5/31/2024 | 285.35 | 9.617 | 0 | 0 | 0 | 0 | 294.967 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/1/2024 | 294.967 | 4.633 | 0 | 0 | 0 | 0 | 299.6 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/3/2024 | 299.6 | 9.483 | 0 | 0 | 0 | 0 | 309.083 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/4/2024 | 309.083 | 9.767 | 0 | 0 | 0 | 0 | 318.85 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/5/2024 | 318.85 | 9.667 | 0 | 0 | 0 | 0 | 328.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/6/2024 | 328.517 | 9.517 | 0 | 0 | 0 | 0 | 338.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/7/2024 | 338.033 | 9.75 | 0 | 0 | 0 | 0 | 347.783 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/10/2024 | 347.783 | 9.6 | 0 | 0 | 0 | 0 | 357.383 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/11/2024 | 357.383 | 11.867 | 0 | 0 | 0 | 0 | 369.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/12/2024 | 369.25 | 9.883 | 0 | 0 | 0 | 0 | 379.133 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/13/2024 | 379.133 | 9.8 | 0 | 0 | 0 | 0 | 388.933 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/14/2024 | 388.933 | 10.017 | 0 | 0 | 0 | 0 | 398.95 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/15/2024 | 398.95 | 5.05 | 0 | 0 | 0 | 0 | 404 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/17/2024 | 404 | 9.217 | 0 | 0 | 0 | 0 | 413.217 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/18/2024 | 413.217 | 9.683 | 0 | 0 | 0 | 0 | 422.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/19/2024 | 422.9 | 9.817 | 0 | 0 | 0 | 0 | 432.716 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/20/2024 | 432.716 | 8.633 | 0 | 0 | 0 | 0 | 441.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/21/2024 | 441.35 | 9.55 | 0 | 0 | 0 | 0 | 450.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/24/2024 | 450.9 | 9.667 | 0 | 0 | 0 | 0 | 460.566 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/25/2024 | 460.566 | 9.6 | 0 | 0 | 0 | 0 | 470.166 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/26/2024 | 470.166 | 9.583 | 0 | 0 | 0 | 0 | 479.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/27/2024 | 479.75 | 9.767 | 0 | 0 | 0 | 0 | 489.516 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 6/28/2024 | 489.516 | 11.483 | 0 | 0 | 0 | 0 | 501 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/2/2024 | 501 | 9.517 | 0 | 0 | 0 | 0 | 510.516 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/3/2024 | 510.516 | 9.633 | 0 | 0 | 0 | 0 | 520.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/4/2024 | 520.15 | 8 | 0 | 0 | 0 | 0 | 528.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/5/2024 | 528.15 | 9.65 | 0 | 0 | 0 | 0 | 537.799 |

WESTROCK 000814
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/8/2024 | 537.799 | 10.1 | 0 | 0 | 0 | 0 | 547.899 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/9/2024 | 547.899 | 9.917 | 0 | 0 | 0 | 0 | 557.816 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/10/2024 | 557.816 | 9.883 | 0 | 0 | 0 | 0 | 567.7 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/11/2024 | 567.7 | 3.967 | 0 | 0 | 0 | 0 | 571.666 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/12/2024 | 571.666 | 9.367 | 0 | 0 | 0 | 0 | 581.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/13/2024 | 581.033 | 4.583 | 0 | 0 | 0 | 0 | 585.616 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/15/2024 | 585.616 | 9.167 | 0 | 0 | 0 | 0 | 594.783 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/16/2024 | 594.783 | 9.583 | 0 | 0 | 0 | 0 | 604.366 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/17/2024 | 604.366 | 9.9 | 0 | 0 | 0 | 0 | 614.266 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/18/2024 | 614.266 | 9.5 | 0 | 0 | 0 | 0 | 623.766 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/19/2024 | 623.766 | 9.717 | 0 | 0 | 0 | 0 | 633.483 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/20/2024 | 633.483 | 5.083 | 0 | 0 | 0 | 0 | 638.566 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/22/2024 | 638.566 | 9.717 | 0 | 0 | 0 | 0 | 648.283 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/23/2024 | 648.283 | 9.75 | 0 | 0 | 0 | 0 | 658.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/24/2024 | 658.033 | 9.85 | 0 | 0 | 0 | 0 | 667.883 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/25/2024 | 667.883 | 9.75 | 0 | 0 | 0 | 0 | 677.633 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/26/2024 | 677.633 | 9.783 | 0 | 0 | 0 | 0 | 687.416 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/29/2024 | 687.416 | 9.683 | 0 | 0 | 0 | 0 | 697.099 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/30/2024 | 697.099 | 10.75 | 0 | 0 | 0 | 0 | 707.849 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 7/31/2024 | 707.849 | 10.65 | 0 | 0 | 0 | 0 | 718.499 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/5/2024 | 718.499 | 11.05 | 0 | 0 | 0 | 0 | 729.549 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/6/2024 | 729.549 | 9.217 | 0 | 0 | 0 | 0 | 738.766 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/7/2024 | 738.766 | 9.667 | 0 | 0 | 0 | 0 | 748.433 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/8/2024 | 748.433 | 9.583 | 0 | 0 | 0 | 0 | 758.016 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/9/2024 | 758.016 | 9.733 | 0 | 0 | 0 | 0 | 767.749 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/12/2024 | 767.749 | 9.8 | 0 | 0 | 0 | 0 | 777.549 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/13/2024 | 777.549 | 9.733 | 0 | 0 | 0 | 0 | 787.283 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/14/2024 | 787.283 | 9.7 | 0 | 0 | 0 | 0 | 796.983 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/15/2024 | 796.983 | 9.917 | 0 | 0 | 0 | 0 | 806.899 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/16/2024 | 806.899 | 4.083 | 0 | 0 | 0 | 0 | 810.983 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/19/2024 | 810.983 | 9.933 | 0 | 0 | 0 | 0 | 820.916 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/20/2024 | 820.916 | 9.867 | 0 | 0 | 0 | 0 | 830.783 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/21/2024 | 830.783 | 10.3 | 0 | 0 | 0 | 0 | 841.083 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/22/2024 | 841.083 | 9.867 | 0 | 0 | 0 | 0 | 850.949 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/23/2024 | 850.949 | 9.817 | 0 | 0 | 0 | 0 | 860.766 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/25/2024 | 860.766 | 5.183 | 0 | 0 | 0 | 0 | 865.949 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/26/2024 | 865.949 | 9.2 | 0 | 0 | 0 | 0 | 875.149 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/27/2024 | 875.149 | 8.85 | 0 | 0 | 0 | 0 | 883.999 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/28/2024 | 883.999 | 9.333 | 0 | 0 | 0 | 0 | 893.333 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/29/2024 | 893.333 | 9.133 | 0 | 0 | 0 | 0 | 902.466 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/30/2024 | 902.466 | 8.75 | 0 | -911.216 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 8/31/2024 | 0 | 6.433 | 0 | 0 | 0 | 0 | 6.433 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/2/2024 | 6.433 | 8 | 0 | 0 | 0 | 0 | 14.433 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/3/2024 | 14.433 | 9.917 | 0 | 0 | 0 | 0 | 24.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/4/2024 | 24.35 | 10.083 | 0 | 0 | 0 | 0 | 34.433 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/5/2024 | 34.433 | 9.783 | 0 | 0 | 0 | 0 | 44.217 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/6/2024 | 44.217 | 9.85 | 0 | 0 | 0 | 0 | 54.067 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/9/2024 | 54.067 | 9.8 | 0 | 0 | 0 | 0 | 63.867 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/10/2024 | 63.867 | 9.75 | 0 | 0 | 0 | 0 | 73.617 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/11/2024 | 73.617 | 9.65 | 0 | 0 | 0 | 0 | 83.267 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/12/2024 | 83.267 | 9.717 | 0 | 0 | 0 | 0 | 92.984 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/13/2024 | 92.984 | 9.867 | 0 | 0 | 0 | 0 | 102.85 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/16/2024 | 102.85 | 9.933 | 0 | 0 | 0 | 0 | 112.784 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/17/2024 | 112.784 | 9.867 | 0 | 0 | 0 | 0 | 122.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/18/2024 | 122.65 | 9.883 | 0 | 0 | 0 | 0 | 132.534 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/19/2024 | 132.534 | 9.817 | 0 | 0 | 0 | 0 | 142.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/24/2024 | 142.35 | 9.733 | 0 | 0 | 0 | 0 | 152.084 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/25/2024 | 152.084 | 9.883 | 0 | 0 | 0 | 0 | 161.967 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/26/2024 | 161.967 | 9.8 | 0 | 0 | 0 | 0 | 171.767 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/27/2024 | 171.767 | 9.9 | 0 | 0 | 0 | 0 | 181.667 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 9/30/2024 | 181.667 | 9.967 | 0 | 0 | 0 | 0 | 191.633 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/1/2024 | 191.633 | 9.8 | 0 | 0 | 0 | 0 | 201.433 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/2/2024 | 201.433 | 9.733 | 0 | 0 | 0 | 0 | 211.167 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/3/2024 | 211.167 | 9.767 | 0 | 0 | 0 | 0 | 220.933 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/4/2024 | 220.933 | 9.683 | 0 | 0 | 0 | 0 | 230.617 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/7/2024 | 230.617 | 9.767 | 0 | 0 | 0 | 0 | 240.384 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/8/2024 | 240.384 | 9.2 | 0 | 0 | 0 | 0 | 249.584 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/9/2024 | 249.584 | 9.767 | 0 | 0 | 0 | 0 | 259.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/10/2024 | 259.35 | 9.667 | 0 | 0 | 0 | 0 | 269.017 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/11/2024 | 269.017 | 9.25 | 0 | 0 | 0 | 0 | 278.267 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/12/2024 | 278.267 | 6.133 | 0 | 0 | 0 | 0 | 284.4 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/15/2024 | 284.4 | 9.65 | 0 | 0 | 0 | 0 | 294.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/16/2024 | 294.05 | 9.65 | 0 | 0 | 0 | 0 | 303.7 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/17/2024 | 303.7 | 9.55 | 0 | 0 | 0 | 0 | 313.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/18/2024 | 313.25 | 9.65 | 0 | 0 | 0 | 0 | 322.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/21/2024 | 322.9 | 9.267 | 0 | 0 | 0 | 0 | 332.167 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/22/2024 | 332.167 | 8.55 | 0 | 0 | 0 | 0 | 340.717 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/23/2024 | 340.717 | 10.05 | 0 | 0 | 0 | 0 | 350.767 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/24/2024 | 350.767 | 9.817 | 0 | 0 | 0 | 0 | 360.584 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/25/2024 | 360.584 | 9.867 | 0 | 0 | 0 | 0 | 370.45 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/28/2024 | 370.45 | 9.7 | 0 | 0 | 0 | 0 | 380.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/29/2024 | 380.15 | 9.55 | 0 | 0 | 0 | 0 | 389.7 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 10/31/2024 | 389.7 | 9.733 | 0 | 0 | 0 | 0 | 399.434 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/1/2024 | 399.434 | 9.25 | 0 | 0 | 0 | 0 | 408.684 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/2/2024 | 408.684 | 9.067 | 0 | 0 | 0 | 0 | 417.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/4/2024 | 417.75 | 9.833 | 0 | 0 | 0 | 0 | 427.584 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/5/2024 | 427.584 | 9.217 | 0 | 0 | 0 | 0 | 436.8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/6/2024 | 436.8 | 9.783 | 0 | 0 | 0 | 0 | 446.584 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/7/2024 | 446.584 | 9.717 | 0 | 0 | 0 | 0 | 456.3 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/8/2024 | 456.3 | 9.35 | 0 | 0 | 0 | 0 | 465.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/11/2024 | 465.65 | 9.2 | 0 | 0 | 0 | 0 | 474.85 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/12/2024 | 474.85 | 9.65 | 0 | 0 | 0 | 0 | 484.5 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/13/2024 | 484.5 | 9.167 | 0 | 0 | 0 | 0 | 493.667 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/14/2024 | 493.667 | 9.283 | 0 | 0 | 0 | 0 | 502.951 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/15/2024 | 502.951 | 9.083 | 0 | 0 | 0 | 0 | 512.034 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/18/2024 | 512.034 | 9.717 | 0 | 0 | 0 | 0 | 521.751 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/19/2024 | 521.751 | 9.733 | 0 | 0 | 0 | 0 | 531.484 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/20/2024 | 531.484 | 9.6 | 0 | 0 | 0 | 0 | 541.084 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/21/2024 | 541.084 | 9.183 | 0 | 0 | 0 | 0 | 550.267 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/22/2024 | 550.267 | 10.25 | 0 | 0 | 0 | 0 | 560.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/23/2024 | 560.517 | 8.983 | 0 | 0 | 0 | 0 | 569.501 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/28/2024 | 569.501 | 8 | 0 | 0 | 0 | 0 | 577.501 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 11/29/2024 | 577.501 | 8 | 0 | 0 | 0 | 0 | 585.501 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/2/2024 | 585.501 | 9.85 | 0 | 0 | 0 | 0 | 595.351 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/3/2024 | 595.351 | 10.167 | 0 | 0 | 0 | 0 | 605.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/4/2024 | 605.517 | 9.783 | 0 | 0 | 0 | 0 | 615.301 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/5/2024 | 615.301 | 9.833 | 0 | 0 | 0 | 0 | 625.134 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/6/2024 | 625.134 | 9.65 | 0 | 0 | 0 | 0 | 634.784 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/7/2024 | 634.784 | 7.783 | 0 | 0 | 0 | 0 | 642.567 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/9/2024 | 642.567 | 9.667 | 0 | 0 | 0 | 0 | 652.234 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/10/2024 | 652.234 | 9.567 | 0 | 0 | 0 | 0 | 661.801 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/11/2024 | 661.801 | 9.667 | 0 | 0 | 0 | 0 | 671.467 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/12/2024 | 671.467 | 10.783 | 0 | 0 | 0 | 0 | 682.251 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/13/2024 | 682.251 | 10.4 | 0 | 0 | 0 | 0 | 692.651 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/14/2024 | 692.651 | 7.35 | 0 | 0 | 0 | 0 | 700.001 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/16/2024 | 700.001 | 9.8 | 0 | 0 | 0 | 0 | 709.801 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/17/2024 | 709.801 | 10.75 | 0 | 0 | 0 | 0 | 720.551 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/18/2024 | 720.551 | 10.7 | 0 | 0 | 0 | 0 | 731.251 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/24/2024 | 731.251 | 8 | 0 | 0 | 0 | 0 | 739.251 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/25/2024 | 739.251 | 8 | 0 | 0 | 0 | 0 | 747.251 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/28/2024 | 747.251 | 6.033 | 0 | 0 | 0 | 0 | 753.284 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/30/2024 | 753.284 | 9.817 | 0 | 0 | 0 | 0 | 763.101 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | OT Work Hours Bank | 12/31/2024 | 763.101 | 10.117 | 0 | 0 | 0 | 0 | 773.217 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Carryover NYS | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 9.833 | 0 | 0 | 0 | 0 | 9.833 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/3/2024 | 9.833 | 9.8 | 0 | 0 | 0 | 0 | 19.633 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/4/2024 | 19.633 | 9.717 | 0 | 0 | 0 | 0 | 29.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/5/2024 | 29.35 | 9.683 | 0 | 0 | 0 | 0 | 39.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/8/2024 | 39.033 | 9.767 | 0 | 0 | 0 | 0 | 48.8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/9/2024 | 48.8 | 9.667 | 0 | 0 | 0 | 0 | 58.467 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/10/2024 | 58.467 | 9.85 | 0 | 0 | 0 | 0 | 68.317 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/11/2024 | 68.317 | 9.8 | 0 | 0 | 0 | 0 | 78.117 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/12/2024 | 78.117 | 9.717 | 0 | 0 | 0 | 0 | 87.833 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/13/2024 | 87.833 | 4.983 | 0 | 0 | 0 | 0 | 92.816 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/14/2024 | 92.816 | 4 | 0 | 0 | 0 | 0 | 96.816 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/16/2024 | 96.816 | 10.9 | 0 | 0 | 0 | 0 | 107.716 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/17/2024 | 107.716 | 10.717 | 0 | 0 | 0 | 0 | 118.433 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/19/2024 | 118.433 | 10.75 | 0 | 0 | 0 | 0 | 129.183 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/20/2024 | 129.183 | 5.067 | 0 | 0 | 0 | 0 | 134.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/22/2024 | 134.25 | 9.717 | 0 | 0 | 0 | 0 | 143.966 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/23/2024 | 143.966 | 9.683 | 0 | 0 | 0 | 0 | 153.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/24/2024 | 153.65 | 9.667 | 0 | 0 | 0 | 0 | 163.316 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/25/2024 | 163.316 | 9.733 | 0 | 0 | 0 | 0 | 173.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/26/2024 | 173.05 | 10.267 | 0 | 0 | 0 | 0 | 183.316 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/29/2024 | 183.316 | 9.033 | 0 | 0 | 0 | 0 | 192.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/30/2024 | 192.35 | 9.583 | 0 | 0 | 0 | 0 | 201.933 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 1/31/2024 | 201.933 | 9.633 | 0 | 0 | 0 | 0 | 211.566 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/1/2024 | 211.566 | 9.7 | 0 | 0 | 0 | 0 | 221.266 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/2/2024 | 221.266 | 10.017 | 0 | 0 | 0 | 0 | 231.283 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/5/2024 | 231.283 | 10.2 | 0 | 0 | 0 | 0 | 241.483 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/6/2024 | 241.483 | 9.967 | 0 | 0 | 0 | 0 | 251.45 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/7/2024 | 251.45 | 9.667 | 0 | 0 | 0 | 0 | 261.116 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/8/2024 | 261.116 | 9.683 | 0 | 0 | 0 | 0 | 270.8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/9/2024 | 270.8 | 10.317 | 0 | 0 | 0 | 0 | 281.116 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/11/2024 | 281.116 | 4.933 | 0 | 0 | 0 | 0 | 286.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/12/2024 | 286.05 | 9.517 | 0 | 0 | 0 | 0 | 295.566 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/13/2024 | 295.566 | 9.75 | 0 | 0 | 0 | 0 | 305.316 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/14/2024 | 305.316 | 9.2 | 0 | 0 | 0 | 0 | 314.516 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/15/2024 | 314.516 | 9.733 | 0 | 0 | 0 | 0 | 324.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/18/2024 | 324.25 | 4.9 | 0 | 0 | 0 | 0 | 329.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/19/2024 | 329.15 | 9.15 | 0 | 0 | 0 | 0 | 338.3 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/20/2024 | 338.3 | 9.8 | 0 | 0 | 0 | 0 | 348.1 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/21/2024 | 348.1 | 9.267 | 0 | 0 | 0 | 0 | 357.366 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/22/2024 | 357.366 | 9.75 | 0 | 0 | 0 | 0 | 367.116 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/23/2024 | 367.116 | 9.867 | 0 | 0 | 0 | 0 | 376.983 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/24/2024 | 376.983 | 8.917 | 0 | 0 | 0 | 0 | 385.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/26/2024 | 385.9 | 8.933 | 0 | 0 | 0 | 0 | 394.833 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/27/2024 | 394.833 | 9.9 | 0 | 0 | 0 | 0 | 404.733 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/28/2024 | 404.733 | 9.75 | 0 | 0 | 0 | 0 | 414.483 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 2/29/2024 | 414.483 | 9.733 | 0 | 0 | 0 | 0 | 424.216 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/1/2024 | 424.216 | 8.517 | 0 | 0 | 0 | 0 | 432.733 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/4/2024 | 432.733 | 9.2 | 0 | 0 | 0 | 0 | 441.933 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/5/2024 | 441.933 | 9.583 | 0 | 0 | 0 | 0 | 451.516 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/6/2024 | 451.516 | 9.183 | 0 | 0 | 0 | 0 | 460.7 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/7/2024 | 460.7 | 9.55 | 0 | 0 | 0 | 0 | 470.25 |

WESTROCK 000817
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/11/2024 | 470.25 | 9 | 0 | 0 | 0 | 0 | 479.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/12/2024 | 479.25 | 9.883 | 0 | 0 | 0 | 0 | 489.133 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/13/2024 | 489.133 | 9.083 | 0 | 0 | 0 | 0 | 498.216 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/14/2024 | 498.216 | 9.483 | 0 | 0 | 0 | 0 | 507.7 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/15/2024 | 507.7 | 9.667 | 0 | 0 | 0 | 0 | 517.367 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/18/2024 | 517.367 | 9.75 | 0 | 0 | 0 | 0 | 527.117 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/19/2024 | 527.117 | 9.633 | 0 | 0 | 0 | 0 | 536.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/20/2024 | 536.75 | 9.767 | 0 | 0 | 0 | 0 | 546.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/21/2024 | 546.517 | 10.067 | 0 | 0 | 0 | 0 | 556.583 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/25/2024 | 556.583 | 9.6 | 0 | 0 | 0 | 0 | 566.183 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/26/2024 | 566.183 | 9.683 | 0 | 0 | 0 | 0 | 575.867 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/27/2024 | 575.867 | 9.617 | 0 | 0 | 0 | 0 | 585.483 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/28/2024 | 585.483 | 9.583 | 0 | 0 | 0 | 0 | 595.067 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/29/2024 | 595.067 | 6.133 | 0 | 0 | 0 | 0 | 601.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/30/2024 | 601.2 | 5.833 | 0 | 0 | 0 | 0 | 607.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 3/31/2024 | 607.033 | 8 | 0 | 0 | 0 | 0 | 615.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/1/2024 | 615.033 | 9.65 | 0 | 0 | 0 | 0 | 624.683 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/2/2024 | 624.683 | 9.7 | 0 | 0 | 0 | 0 | 634.383 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/3/2024 | 634.383 | 9.817 | 0 | 0 | 0 | 0 | 644.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/4/2024 | 644.2 | 9.667 | 0 | 0 | 0 | 0 | 653.867 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/5/2024 | 653.867 | 9.667 | 0 | 0 | 0 | 0 | 663.533 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/9/2024 | 663.533 | 9.817 | 0 | 0 | 0 | 0 | 673.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/10/2024 | 673.35 | 9.767 | 0 | 0 | 0 | 0 | 683.117 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/11/2024 | 683.117 | 9.783 | 0 | 0 | 0 | 0 | 692.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/12/2024 | 692.9 | 9.7 | 0 | 0 | 0 | 0 | 702.6 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/15/2024 | 702.6 | 8.75 | 0 | 0 | 0 | 0 | 711.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/16/2024 | 711.35 | 9.317 | 0 | 0 | 0 | 0 | 720.667 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/17/2024 | 720.667 | 9.333 | 0 | 0 | 0 | 0 | 730 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/18/2024 | 730 | 9.333 | 0 | 0 | 0 | 0 | 739.334 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/19/2024 | 739.334 | 9.467 | 0 | 0 | 0 | 0 | 748.8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/20/2024 | 748.8 | 4.967 | 0 | 0 | 0 | 0 | 753.767 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/22/2024 | 753.767 | 9.867 | 0 | 0 | 0 | 0 | 763.634 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/23/2024 | 763.634 | 6.45 | 0 | 0 | 0 | 0 | 770.084 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/24/2024 | 770.084 | 9.733 | 0 | 0 | 0 | 0 | 779.817 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/25/2024 | 779.817 | 9.85 | 0 | 0 | 0 | 0 | 789.667 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/26/2024 | 789.667 | 10.967 | 0 | 0 | 0 | 0 | 800.634 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/29/2024 | 800.634 | 9.833 | 0 | 0 | 0 | 0 | 810.467 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 4/30/2024 | 810.467 | 10.317 | 0 | 0 | 0 | 0 | 820.784 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/1/2024 | 820.784 | 9.483 | 0 | 0 | 0 | 0 | 830.267 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/2/2024 | 830.267 | 9.7 | 0 | 0 | 0 | 0 | 839.967 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/3/2024 | 839.967 | 9.583 | 0 | 0 | 0 | 0 | 849.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/4/2024 | 849.55 | 5.133 | 0 | 0 | 0 | 0 | 854.684 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/6/2024 | 854.684 | 9.833 | 0 | 0 | 0 | 0 | 864.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/7/2024 | 864.517 | 9.65 | 0 | 0 | 0 | 0 | 874.167 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/8/2024 | 874.167 | 9.583 | 0 | 0 | 0 | 0 | 883.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/9/2024 | 883.75 | 9.617 | 0 | 0 | 0 | 0 | 893.367 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/10/2024 | 893.367 | 9.633 | 0 | 0 | 0 | 0 | 903 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/13/2024 | 903 | 9.617 | 0 | 0 | 0 | 0 | 912.617 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/14/2024 | 912.617 | 9.333 | 0 | 0 | 0 | 0 | 921.95 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/15/2024 | 921.95 | 9.583 | 0 | 0 | 0 | 0 | 931.534 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/16/2024 | 931.534 | 9.733 | 0 | 0 | 0 | 0 | 941.267 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/17/2024 | 941.267 | 9.7 | 0 | 0 | 0 | 0 | 950.967 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/18/2024 | 950.967 | 5.05 | 0 | 0 | 0 | 0 | 956.017 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/20/2024 | 956.017 | 9.333 | 0 | 0 | 0 | 0 | 965.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/21/2024 | 965.35 | 9.167 | 0 | 0 | 0 | 0 | 974.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/22/2024 | 974.517 | 9.517 | 0 | 0 | 0 | 0 | 984.034 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/23/2024 | 984.034 | 9.2 | 0 | 0 | 0 | 0 | 993.234 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/24/2024 | 993.234 | 8.583 | 0 | 0 | 0 | 0 | 1,001.82 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/28/2024 | 1,001.82 | 10.05 | 0 | 0 | 0 | 0 | 1,011.87 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/29/2024 | 1,011.87 | 9.7 | 0 | 0 | 0 | 0 | 1,021.57 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/30/2024 | 1,021.57 | 9.55 | 0 | 0 | 0 | 0 | 1,031.12 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 5/31/2024 | 1,031.12 | 9.617 | 0 | 0 | 0 | 0 | 1,040.73 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/1/2024 | 1,040.73 | 4.633 | 0 | 0 | 0 | 0 | 1,045.37 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/3/2024 | 1,045.37 | 9.483 | 0 | 0 | 0 | 0 | 1,054.85 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/4/2024 | 1,054.85 | 9.767 | 0 | 0 | 0 | 0 | 1,064.62 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/5/2024 | 1,064.62 | 9.667 | 0 | 0 | 0 | 0 | 1,074.28 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/6/2024 | 1,074.28 | 9.517 | 0 | 0 | 0 | 0 | 1,083.80 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/7/2024 | 1,083.80 | 9.75 | 0 | 0 | 0 | 0 | 1,093.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/10/2024 | 1,093.55 | 9.6 | 0 | 0 | 0 | 0 | 1,103.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/11/2024 | 1,103.15 | 11.867 | 0 | 0 | 0 | 0 | 1,115.02 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/12/2024 | 1,115.02 | 9.883 | 0 | 0 | 0 | 0 | 1,124.90 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/13/2024 | 1,124.90 | 9.8 | 0 | 0 | 0 | 0 | 1,134.70 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/14/2024 | 1,134.70 | 10.017 | 0 | 0 | 0 | 0 | 1,144.72 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/15/2024 | 1,144.72 | 5.05 | 0 | 0 | 0 | 0 | 1,149.77 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/17/2024 | 1,149.77 | 9.217 | 0 | 0 | 0 | 0 | 1,158.98 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/18/2024 | 1,158.98 | 9.683 | 0 | 0 | 0 | 0 | 1,168.67 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/19/2024 | 1,168.67 | 9.817 | 0 | 0 | 0 | 0 | 1,178.48 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/20/2024 | 1,178.48 | 8.633 | 0 | 0 | 0 | 0 | 1,187.12 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/21/2024 | 1,187.12 | 9.55 | 0 | 0 | 0 | 0 | 1,196.67 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/24/2024 | 1,196.67 | 9.667 | 0 | 0 | 0 | 0 | 1,206.33 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/25/2024 | 1,206.33 | 9.6 | 0 | 0 | 0 | 0 | 1,215.93 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/26/2024 | 1,215.93 | 9.583 | 0 | 0 | 0 | 0 | 1,225.52 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/27/2024 | 1,225.52 | 9.767 | 0 | 0 | 0 | 0 | 1,235.28 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 6/28/2024 | 1,235.28 | 11.483 | 0 | 0 | 0 | 0 | 1,246.77 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/2/2024 | 1,246.77 | 9.517 | 0 | 0 | 0 | 0 | 1,256.28 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/3/2024 | 1,256.28 | 9.633 | 0 | 0 | 0 | 0 | 1,265.92 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/5/2024 | 1,265.92 | 9.65 | 0 | 0 | 0 | 0 | 1,275.57 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/8/2024 | 1,275.57 | 10.1 | 0 | 0 | 0 | 0 | 1,285.67 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/9/2024 | 1,285.67 | 9.917 | 0 | 0 | 0 | 0 | 1,295.58 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/10/2024 | 1,295.58 | 9.883 | 0 | 0 | 0 | 0 | 1,305.47 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/11/2024 | 1,305.47 | 3.967 | 0 | 0 | 0 | 0 | 1,309.43 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/12/2024 | 1,309.43 | 9.367 | 0 | 0 | 0 | 0 | 1,318.80 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/13/2024 | 1,318.80 | 4.583 | 0 | 0 | 0 | 0 | 1,323.38 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/15/2024 | 1,323.38 | 9.167 | 0 | 0 | 0 | 0 | 1,332.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/16/2024 | 1,332.55 | 9.583 | 0 | 0 | 0 | 0 | 1,342.13 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/17/2024 | 1,342.13 | 9.9 | 0 | 0 | 0 | 0 | 1,352.03 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/18/2024 | 1,352.03 | 9.5 | 0 | 0 | 0 | 0 | 1,361.53 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/19/2024 | 1,361.53 | 9.717 | 0 | 0 | 0 | 0 | 1,371.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/20/2024 | 1,371.25 | 5.083 | 0 | 0 | 0 | 0 | 1,376.33 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/22/2024 | 1,376.33 | 9.717 | 0 | 0 | 0 | 0 | 1,386.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/23/2024 | 1,386.05 | 9.75 | 0 | 0 | 0 | 0 | 1,395.80 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/24/2024 | 1,395.80 | 9.85 | 0 | 0 | 0 | 0 | 1,405.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/25/2024 | 1,405.65 | 9.75 | 0 | 0 | 0 | 0 | 1,415.40 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/26/2024 | 1,415.40 | 9.783 | 0 | 0 | 0 | 0 | 1,425.18 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/29/2024 | 1,425.18 | 9.683 | 0 | 0 | 0 | 0 | 1,434.87 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/30/2024 | 1,434.87 | 10.75 | 0 | 0 | 0 | 0 | 1,445.62 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 7/31/2024 | 1,445.62 | 10.65 | 0 | 0 | 0 | 0 | 1,456.27 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/5/2024 | 1,456.27 | 11.05 | 0 | 0 | 0 | 0 | 1,467.32 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/6/2024 | 1,467.32 | 9.217 | 0 | 0 | 0 | 0 | 1,476.53 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/7/2024 | 1,476.53 | 9.667 | 0 | 0 | 0 | 0 | 1,486.20 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/8/2024 | 1,486.20 | 9.583 | 0 | 0 | 0 | 0 | 1,495.78 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/9/2024 | 1,495.78 | 9.733 | 0 | 0 | 0 | 0 | 1,505.52 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/12/2024 | 1,505.52 | 9.8 | 0 | 0 | 0 | 0 | 1,515.32 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/13/2024 | 1,515.32 | 9.733 | 0 | 0 | 0 | 0 | 1,525.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/14/2024 | 1,525.05 | 9.7 | 0 | 0 | 0 | 0 | 1,534.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/15/2024 | 1,534.75 | 9.917 | 0 | 0 | 0 | 0 | 1,544.67 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/16/2024 | 1,544.67 | 4.083 | 0 | 0 | 0 | 0 | 1,548.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/19/2024 | 1,548.75 | 9.933 | 0 | 0 | 0 | 0 | 1,558.68 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/20/2024 | 1,558.68 | 9.867 | 0 | 0 | 0 | 0 | 1,568.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/21/2024 | 1,568.55 | 10.3 | 0 | 0 | 0 | 0 | 1,578.85 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/22/2024 | 1,578.85 | 9.867 | 0 | 0 | 0 | 0 | 1,588.72 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/23/2024 | 1,588.72 | 9.817 | 0 | 0 | 0 | 0 | 1,598.53 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/25/2024 | 1,598.53 | 5.183 | 0 | 0 | 0 | 0 | 1,603.72 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/26/2024 | 1,603.72 | 9.2 | 0 | 0 | 0 | 0 | 1,612.92 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/27/2024 | 1,612.92 | 8.85 | 0 | 0 | 0 | 0 | 1,621.77 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/28/2024 | 1,621.77 | 9.333 | 0 | 0 | 0 | 0 | 1,631.10 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/29/2024 | 1,631.10 | 9.133 | 0 | 0 | 0 | 0 | 1,640.23 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/30/2024 | 1,640.23 | 8.75 | 0 | 0 | 0 | 0 | 1,648.98 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 8/31/2024 | 1,648.98 | 6.433 | 0 | 0 | 0 | 0 | 1,655.42 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/3/2024 | 1,655.42 | 9.917 | 0 | 0 | 0 | 0 | 1,665.33 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/4/2024 | 1,665.33 | 10.083 | 0 | 0 | 0 | 0 | 1,675.42 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/5/2024 | 1,675.42 | 9.783 | 0 | 0 | 0 | 0 | 1,685.20 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/6/2024 | 1,685.20 | 9.85 | 0 | 0 | 0 | 0 | 1,695.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/9/2024 | 1,695.05 | 9.8 | 0 | 0 | 0 | 0 | 1,704.85 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/10/2024 | 1,704.85 | 9.75 | 0 | 0 | 0 | 0 | 1,714.60 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/11/2024 | 1,714.60 | 9.65 | 0 | 0 | 0 | 0 | 1,724.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/12/2024 | 1,724.25 | 9.717 | 0 | 0 | 0 | 0 | 1,733.97 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/13/2024 | 1,733.97 | 9.867 | 0 | 0 | 0 | 0 | 1,743.83 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/16/2024 | 1,743.83 | 9.933 | 0 | 0 | 0 | 0 | 1,753.77 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/17/2024 | 1,753.77 | 9.867 | 0 | 0 | 0 | 0 | 1,763.63 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/18/2024 | 1,763.63 | 9.883 | 0 | 0 | 0 | 0 | 1,773.52 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/19/2024 | 1,773.52 | 9.817 | 0 | 0 | 0 | 0 | 1,783.33 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/24/2024 | 1,783.33 | 9.733 | 0 | 0 | 0 | 0 | 1,793.07 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/25/2024 | 1,793.07 | 9.883 | 0 | 0 | 0 | 0 | 1,802.95 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/26/2024 | 1,802.95 | 9.8 | 0 | 0 | 0 | 0 | 1,812.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/27/2024 | 1,812.75 | 9.9 | 0 | 0 | 0 | 0 | 1,822.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 9/30/2024 | 1,822.65 | 9.967 | 0 | 0 | 0 | 0 | 1,832.62 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/1/2024 | 1,832.62 | 9.8 | 0 | 0 | 0 | 0 | 1,842.42 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/2/2024 | 1,842.42 | 9.733 | 0 | 0 | 0 | 0 | 1,852.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/3/2024 | 1,852.15 | 9.767 | 0 | 0 | 0 | 0 | 1,861.92 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/4/2024 | 1,861.92 | 9.683 | 0 | 0 | 0 | 0 | 1,871.60 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/7/2024 | 1,871.60 | 9.767 | 0 | 0 | 0 | 0 | 1,881.37 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/8/2024 | 1,881.37 | 9.2 | 0 | 0 | 0 | 0 | 1,890.57 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/9/2024 | 1,890.57 | 9.767 | 0 | 0 | 0 | 0 | 1,900.33 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/10/2024 | 1,900.33 | 9.667 | 0 | 0 | 0 | 0 | 1,910.00 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/11/2024 | 1,910.00 | 9.25 | 0 | 0 | 0 | 0 | 1,919.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/12/2024 | 1,919.25 | 6.133 | 0 | 0 | 0 | 0 | 1,925.38 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/15/2024 | 1,925.38 | 9.65 | 0 | 0 | 0 | 0 | 1,935.03 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/16/2024 | 1,935.03 | 9.65 | 0 | 0 | 0 | 0 | 1,944.68 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/17/2024 | 1,944.68 | 9.55 | 0 | 0 | 0 | 0 | 1,954.23 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/18/2024 | 1,954.23 | 9.65 | 0 | 0 | 0 | 0 | 1,963.88 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/21/2024 | 1,963.88 | 9.267 | 0 | 0 | 0 | 0 | 1,973.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/22/2024 | 1,973.15 | 8.55 | 0 | 0 | 0 | 0 | 1,981.70 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/23/2024 | 1,981.70 | 10.05 | 0 | 0 | 0 | 0 | 1,991.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/24/2024 | 1,991.75 | 9.817 | 0 | 0 | 0 | 0 | 2,001.57 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/25/2024 | 2,001.57 | 9.867 | 0 | 0 | 0 | 0 | 2,011.43 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/28/2024 | 2,011.43 | 9.7 | 0 | 0 | 0 | 0 | 2,021.13 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/29/2024 | 2,021.13 | 9.55 | 0 | 0 | 0 | 0 | 2,030.68 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 10/31/2024 | 2,030.68 | 9.733 | 0 | 0 | 0 | 0 | 2,040.42 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/1/2024 | 2,040.42 | 9.25 | 0 | 0 | 0 | 0 | 2,049.67 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/2/2024 | 2,049.67 | 9.067 | 0 | 0 | 0 | 0 | 2,058.73 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/4/2024 | 2,058.73 | 9.833 | 0 | 0 | 0 | 0 | 2,068.57 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/5/2024 | 2,068.57 | 9.217 | 0 | 0 | 0 | 0 | 2,077.78 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/6/2024 | 2,077.78 | 9.783 | 0 | 0 | 0 | 0 | 2,087.57 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/7/2024 | 2,087.57 | 9.717 | 0 | 0 | 0 | 0 | 2,097.28 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/8/2024 | 2,097.28 | 9.35 | 0 | 0 | 0 | 0 | 2,106.63 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/11/2024 | 2,106.63 | 9.2 | 0 | 0 | 0 | 0 | 2,115.83 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/12/2024 | 2,115.83 | 9.65 | 0 | 0 | 0 | 0 | 2,125.48 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/13/2024 | 2,125.48 | 9.167 | 0 | 0 | 0 | 0 | 2,134.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/14/2024 | 2,134.65 | 9.283 | 0 | 0 | 0 | 0 | 2,143.93 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/15/2024 | 2,143.93 | 9.083 | 0 | 0 | 0 | 0 | 2,153.02 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/18/2024 | 2,153.02 | 9.717 | 0 | 0 | 0 | 0 | 2,162.73 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/19/2024 | 2,162.73 | 9.733 | 0 | 0 | 0 | 0 | 2,172.47 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/20/2024 | 2,172.47 | 9.6 | 0 | 0 | 0 | 0 | 2,182.07 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/21/2024 | 2,182.07 | 9.183 | 0 | 0 | 0 | 0 | 2,191.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/22/2024 | 2,191.25 | 10.25 | 0 | 0 | 0 | 0 | 2,201.50 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 11/23/2024 | 2,201.50 | 8.983 | 0 | 0 | 0 | 0 | 2,210.48 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/2/2024 | 2,210.48 | 9.85 | 0 | 0 | 0 | 0 | 2,220.33 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/3/2024 | 2,220.33 | 10.167 | 0 | 0 | 0 | 0 | 2,230.50 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/4/2024 | 2,230.50 | 9.783 | 0 | 0 | 0 | 0 | 2,240.28 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/5/2024 | 2,240.28 | 9.833 | 0 | 0 | 0 | 0 | 2,250.12 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/6/2024 | 2,250.12 | 9.65 | 0 | 0 | 0 | 0 | 2,259.77 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/7/2024 | 2,259.77 | 7.783 | 0 | 0 | 0 | 0 | 2,267.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/9/2024 | 2,267.55 | 9.667 | 0 | 0 | 0 | 0 | 2,277.22 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/10/2024 | 2,277.22 | 9.567 | 0 | 0 | 0 | 0 | 2,286.78 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/11/2024 | 2,286.78 | 9.667 | 0 | 0 | 0 | 0 | 2,296.45 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/12/2024 | 2,296.45 | 10.783 | 0 | 0 | 0 | 0 | 2,307.23 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/13/2024 | 2,307.23 | 10.4 | 0 | 0 | 0 | 0 | 2,317.63 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/14/2024 | 2,317.63 | 7.35 | 0 | 0 | 0 | 0 | 2,324.98 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/16/2024 | 2,324.98 | 9.8 | 0 | 0 | 0 | 0 | 2,334.78 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/17/2024 | 2,334.78 | 10.75 | 0 | 0 | 0 | 0 | 2,345.53 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/18/2024 | 2,345.53 | 10.7 | 0 | 0 | 0 | 0 | 2,356.23 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/28/2024 | 2,356.23 | 6.033 | 0 | 0 | 0 | 0 | 2,362.27 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/30/2024 | 2,362.27 | 9.817 | 0 | 0 | 0 | 0 | 2,372.08 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Paid Sick Leave Worked Hours | 12/31/2024 | 2,372.08 | 10.117 | 0 | -2,382.20 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Personal | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Personal Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Personal Unpaid | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | PSL FMLA Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | PSL Unrestricted Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | PTO | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 1/1/2024 | 0 | 160 | 0 | 0 | 0 | 0 | 160 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 1/18/2024 | 160 | 0 | -8 | 0 | 0 | 0 | 152 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 2/16/2024 | 152 | 0 | -8 | 0 | 0 | 0 | 144 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 3/8/2024 | 144 | 0 | -8 | 0 | 0 | 0 | 136 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 3/22/2024 | 136 | 0 | -8 | 0 | 0 | 0 | 128 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 4/8/2024 | 128 | 0 | -8 | 0 | 0 | 0 | 120 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 7/1/2024 | 120 | 0 | -8 | 0 | 0 | 0 | 112 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 7/11/2024 | 112 | 0 | -4 | 0 | 0 | 0 | 108 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 8/1/2024 | 108 | 0 | -8 | 0 | 0 | 0 | 100 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 8/2/2024 | 100 | 0 | -8 | 0 | 0 | 0 | 92 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 8/16/2024 | 92 | 0 | -4 | 0 | 0 | 0 | 88 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 9/20/2024 | 88 | 0 | -8 | 0 | 0 | 0 | 80 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 9/23/2024 | 80 | 0 | -8 | 0 | 0 | 0 | 72 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 10/14/2024 | 72 | 0 | -8 | 0 | 0 | 0 | 64 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 10/30/2024 | 64 | 0 | -8 | 0 | 0 | 0 | 56 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 11/25/2024 | 56 | 0 | -8 | 0 | 0 | 0 | 48 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 11/26/2024 | 48 | 0 | -8 | 0 | 0 | 0 | 40 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 11/27/2024 | 40 | 0 | -8 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 12/23/2024 | 32 | 0 | -8 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 12/26/2024 | 24 | 0 | -8 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 12/27/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation | 12/31/2024 | 8 | 0 | 0 | 0 | -8 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | 2/27/2012 | 2/27/2012 | Vacation Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WESTROCK 000821
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Vacation Advance - Cerritos | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Vacation Bonus | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Vacation Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Vacation Supplement | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Vacation Carryover | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/2/2024 | 8 | 9.833 | 0 | 0 | 0 | 0 | 17.833 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/3/2024 | 17.833 | 9.8 | 0 | 0 | 0 | 0 | 27.633 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/4/2024 | 27.633 | 9.717 | 0 | 0 | 0 | 0 | 37.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/5/2024 | 37.35 | 9.683 | 0 | 0 | 0 | 0 | 47.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/8/2024 | 47.033 | 9.767 | 0 | 0 | 0 | 0 | 56.8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/9/2024 | 56.8 | 9.667 | 0 | 0 | 0 | 0 | 66.467 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/10/2024 | 66.467 | 9.85 | 0 | 0 | 0 | 0 | 76.317 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/11/2024 | 76.317 | 9.8 | 0 | 0 | 0 | 0 | 86.117 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/12/2024 | 86.117 | 9.717 | 0 | 0 | 0 | 0 | 95.833 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/13/2024 | 95.833 | 4.983 | 0 | 0 | 0 | 0 | 100.816 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/14/2024 | 100.816 | 4 | 0 | 0 | 0 | 0 | 104.816 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/15/2024 | 104.816 | 8 | 0 | 0 | 0 | 0 | 112.816 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/16/2024 | 112.816 | 10.9 | 0 | 0 | 0 | 0 | 123.716 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/17/2024 | 123.716 | 10.717 | 0 | 0 | 0 | 0 | 134.433 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/19/2024 | 134.433 | 10.75 | 0 | 0 | 0 | 0 | 145.183 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/20/2024 | 145.183 | 5.067 | 0 | 0 | 0 | 0 | 150.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/22/2024 | 150.25 | 9.717 | 0 | 0 | 0 | 0 | 159.966 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/23/2024 | 159.966 | 9.683 | 0 | 0 | 0 | 0 | 169.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/24/2024 | 169.65 | 9.667 | 0 | 0 | 0 | 0 | 179.316 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/25/2024 | 179.316 | 9.733 | 0 | 0 | 0 | 0 | 189.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/26/2024 | 189.05 | 10.267 | 0 | 0 | 0 | 0 | 199.316 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/29/2024 | 199.316 | 9.033 | 0 | 0 | 0 | 0 | 208.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/30/2024 | 208.35 | 9.583 | 0 | 0 | 0 | 0 | 217.933 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 1/31/2024 | 217.933 | 9.633 | 0 | 0 | 0 | 0 | 227.566 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/1/2024 | 227.566 | 9.7 | 0 | 0 | 0 | 0 | 237.266 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/2/2024 | 237.266 | 10.017 | 0 | 0 | 0 | 0 | 247.283 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/5/2024 | 247.283 | 10.2 | 0 | 0 | 0 | 0 | 257.483 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/6/2024 | 257.483 | 9.967 | 0 | 0 | 0 | 0 | 267.45 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/7/2024 | 267.45 | 9.667 | 0 | 0 | 0 | 0 | 277.116 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/8/2024 | 277.116 | 9.683 | 0 | 0 | 0 | 0 | 286.8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/9/2024 | 286.8 | 10.317 | 0 | 0 | 0 | 0 | 297.116 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/11/2024 | 297.116 | 4.933 | 0 | 0 | 0 | 0 | 302.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/12/2024 | 302.05 | 9.517 | 0 | 0 | 0 | 0 | 311.566 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/13/2024 | 311.566 | 9.75 | 0 | 0 | 0 | 0 | 321.316 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/14/2024 | 321.316 | 9.2 | 0 | 0 | 0 | 0 | 330.516 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/15/2024 | 330.516 | 9.733 | 0 | 0 | 0 | 0 | 340.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/18/2024 | 340.25 | 4.9 | 0 | 0 | 0 | 0 | 345.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/19/2024 | 345.15 | 9.15 | 0 | 0 | 0 | 0 | 354.3 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/20/2024 | 354.3 | 9.8 | 0 | 0 | 0 | 0 | 364.1 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/21/2024 | 364.1 | 9.267 | 0 | 0 | 0 | 0 | 373.366 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/22/2024 | 373.366 | 9.75 | 0 | 0 | 0 | 0 | 383.116 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/23/2024 | 383.116 | 9.867 | 0 | 0 | 0 | 0 | 392.983 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/24/2024 | 392.983 | 8.917 | 0 | 0 | 0 | 0 | 401.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/26/2024 | 401.9 | 8.933 | 0 | 0 | 0 | 0 | 410.833 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/27/2024 | 410.833 | 9.9 | 0 | 0 | 0 | 0 | 420.733 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/28/2024 | 420.733 | 9.75 | 0 | 0 | 0 | 0 | 430.483 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 2/29/2024 | 430.483 | 9.733 | 0 | 0 | 0 | 0 | 440.216 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/1/2024 | 440.216 | 8.517 | 0 | 0 | 0 | 0 | 448.733 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/4/2024 | 448.733 | 9.2 | 0 | 0 | 0 | 0 | 457.933 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/5/2024 | 457.933 | 9.583 | 0 | 0 | 0 | 0 | 467.516 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/6/2024 | 467.516 | 9.183 | 0 | 0 | 0 | 0 | 476.7 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/7/2024 | 476.7 | 9.55 | 0 | 0 | 0 | 0 | 486.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/11/2024 | 486.25 | 9 | 0 | 0 | 0 | 0 | 495.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/12/2024 | 495.25 | 9.883 | 0 | 0 | 0 | 0 | 505.133 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/13/2024 | 505.133 | 9.083 | 0 | 0 | 0 | 0 | 514.216 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/14/2024 | 514.216 | 9.483 | 0 | 0 | 0 | 0 | 523.7 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/15/2024 | 523.7 | 9.667 | 0 | 0 | 0 | 0 | 533.367 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/18/2024 | 533.367 | 9.75 | 0 | 0 | 0 | 0 | 543.117 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/19/2024 | 543.117 | 9.633 | 0 | 0 | 0 | 0 | 552.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/20/2024 | 552.75 | 9.767 | 0 | 0 | 0 | 0 | 562.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/21/2024 | 562.517 | 10.067 | 0 | 0 | 0 | 0 | 572.583 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/25/2024 | 572.583 | 9.6 | 0 | 0 | 0 | 0 | 582.183 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/26/2024 | 582.183 | 9.683 | 0 | 0 | 0 | 0 | 591.867 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/27/2024 | 591.867 | 9.617 | 0 | 0 | 0 | 0 | 601.483 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/28/2024 | 601.483 | 9.583 | 0 | 0 | 0 | 0 | 611.067 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/29/2024 | 611.067 | 6.133 | 0 | 0 | 0 | 0 | 617.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/30/2024 | 617.2 | 5.833 | 0 | 0 | 0 | 0 | 623.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 3/31/2024 | 623.033 | 8 | 0 | 0 | 0 | 0 | 631.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/1/2024 | 631.033 | 9.65 | 0 | 0 | 0 | 0 | 640.683 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/2/2024 | 640.683 | 9.7 | 0 | 0 | 0 | 0 | 650.383 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/3/2024 | 650.383 | 9.817 | 0 | 0 | 0 | 0 | 660.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/4/2024 | 660.2 | 9.667 | 0 | 0 | 0 | 0 | 669.867 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/5/2024 | 669.867 | 9.667 | 0 | 0 | 0 | 0 | 679.533 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/9/2024 | 679.533 | 9.817 | 0 | 0 | 0 | 0 | 689.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/10/2024 | 689.35 | 9.767 | 0 | 0 | 0 | 0 | 699.117 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/11/2024 | 699.117 | 9.783 | 0 | 0 | 0 | 0 | 708.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/12/2024 | 708.9 | 9.7 | 0 | 0 | 0 | 0 | 718.6 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/15/2024 | 718.6 | 8.75 | 0 | 0 | 0 | 0 | 727.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/16/2024 | 727.35 | 9.317 | 0 | 0 | 0 | 0 | 736.667 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/17/2024 | 736.667 | 9.333 | 0 | 0 | 0 | 0 | 746 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/18/2024 | 746 | 9.333 | 0 | 0 | 0 | 0 | 755.334 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/19/2024 | 755.334 | 9.467 | 0 | 0 | 0 | 0 | 764.8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/20/2024 | 764.8 | 4.967 | 0 | 0 | 0 | 0 | 769.767 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/22/2024 | 769.767 | 9.867 | 0 | 0 | 0 | 0 | 779.634 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/23/2024 | 779.634 | 6.45 | 0 | 0 | 0 | 0 | 786.084 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/24/2024 | 786.084 | 9.733 | 0 | 0 | 0 | 0 | 795.817 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/25/2024 | 795.817 | 9.85 | 0 | 0 | 0 | 0 | 805.667 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/26/2024 | 805.667 | 10.967 | 0 | 0 | 0 | 0 | 816.634 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/29/2024 | 816.634 | 9.833 | 0 | 0 | 0 | 0 | 826.467 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 4/30/2024 | 826.467 | 10.317 | 0 | 0 | 0 | 0 | 836.784 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/1/2024 | 836.784 | 9.483 | 0 | 0 | 0 | 0 | 846.267 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/2/2024 | 846.267 | 9.7 | 0 | 0 | 0 | 0 | 855.967 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/3/2024 | 855.967 | 9.583 | 0 | 0 | 0 | 0 | 865.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/4/2024 | 865.55 | 5.133 | 0 | 0 | 0 | 0 | 870.684 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/6/2024 | 870.684 | 9.833 | 0 | 0 | 0 | 0 | 880.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/7/2024 | 880.517 | 9.65 | 0 | 0 | 0 | 0 | 890.167 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/8/2024 | 890.167 | 9.583 | 0 | 0 | 0 | 0 | 899.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/9/2024 | 899.75 | 9.617 | 0 | 0 | 0 | 0 | 909.367 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/10/2024 | 909.367 | 9.633 | 0 | 0 | 0 | 0 | 919 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/13/2024 | 919 | 9.617 | 0 | 0 | 0 | 0 | 928.617 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/14/2024 | 928.617 | 9.333 | 0 | 0 | 0 | 0 | 937.95 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/15/2024 | 937.95 | 9.583 | 0 | 0 | 0 | 0 | 947.534 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/16/2024 | 947.534 | 9.733 | 0 | 0 | 0 | 0 | 957.267 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/17/2024 | 957.267 | 9.7 | 0 | 0 | 0 | 0 | 966.967 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/18/2024 | 966.967 | 5.05 | 0 | 0 | 0 | 0 | 972.017 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/20/2024 | 972.017 | 9.333 | 0 | 0 | 0 | 0 | 981.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/21/2024 | 981.35 | 9.167 | 0 | 0 | 0 | 0 | 990.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/22/2024 | 990.517 | 9.517 | 0 | 0 | 0 | 0 | 1,000.03 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/23/2024 | 1,000.03 | 9.2 | 0 | 0 | 0 | 0 | 1,009.23 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/24/2024 | 1,009.23 | 8.583 | 0 | 0 | 0 | 0 | 1,017.82 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/27/2024 | 1,017.82 | 8 | 0 | 0 | 0 | 0 | 1,025.82 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/28/2024 | 1,025.82 | 10.05 | 0 | 0 | 0 | 0 | 1,035.87 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/29/2024 | 1,035.87 | 9.7 | 0 | 0 | 0 | 0 | 1,045.57 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 5/30/2024 | 1,045.57 | 9.55 | 0 | 0 | 0 | 0 | 1,055.12 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 5/31/2024 | 1,055.12 | 9.617 | 0 | 0 | 0 | 0 | 1,064.73 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/1/2024 | 1,064.73 | 4.633 | 0 | 0 | 0 | 0 | 1,069.37 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/3/2024 | 1,069.37 | 9.483 | 0 | 0 | 0 | 0 | 1,078.85 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/4/2024 | 1,078.85 | 9.767 | 0 | 0 | 0 | 0 | 1,088.62 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/5/2024 | 1,088.62 | 9.667 | 0 | 0 | 0 | 0 | 1,098.28 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/6/2024 | 1,098.28 | 9.517 | 0 | 0 | 0 | 0 | 1,107.80 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/7/2024 | 1,107.80 | 9.75 | 0 | 0 | 0 | 0 | 1,117.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/10/2024 | 1,117.55 | 9.6 | 0 | 0 | 0 | 0 | 1,127.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/11/2024 | 1,127.15 | 11.867 | 0 | 0 | 0 | 0 | 1,139.02 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/12/2024 | 1,139.02 | 9.883 | 0 | 0 | 0 | 0 | 1,148.90 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/13/2024 | 1,148.90 | 9.8 | 0 | 0 | 0 | 0 | 1,158.70 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/14/2024 | 1,158.70 | 10.017 | 0 | 0 | 0 | 0 | 1,168.72 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/15/2024 | 1,168.72 | 5.05 | 0 | 0 | 0 | 0 | 1,173.77 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/17/2024 | 1,173.77 | 9.217 | 0 | 0 | 0 | 0 | 1,182.98 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/18/2024 | 1,182.98 | 9.683 | 0 | 0 | 0 | 0 | 1,192.67 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/19/2024 | 1,192.67 | 9.817 | 0 | 0 | 0 | 0 | 1,202.48 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/20/2024 | 1,202.48 | 8.633 | 0 | 0 | 0 | 0 | 1,211.12 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/21/2024 | 1,211.12 | 9.55 | 0 | 0 | 0 | 0 | 1,220.67 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/24/2024 | 1,220.67 | 9.667 | 0 | 0 | 0 | 0 | 1,230.33 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/25/2024 | 1,230.33 | 9.6 | 0 | 0 | 0 | 0 | 1,239.93 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/26/2024 | 1,239.93 | 9.583 | 0 | 0 | 0 | 0 | 1,249.52 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/27/2024 | 1,249.52 | 9.767 | 0 | 0 | 0 | 0 | 1,259.28 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 6/28/2024 | 1,259.28 | 11.483 | 0 | 0 | 0 | 0 | 1,270.77 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/2/2024 | 1,270.77 | 9.517 | 0 | 0 | 0 | 0 | 1,280.28 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/3/2024 | 1,280.28 | 9.633 | 0 | 0 | 0 | 0 | 1,289.92 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/4/2024 | 1,289.92 | 8 | 0 | 0 | 0 | 0 | 1,297.92 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/5/2024 | 1,297.92 | 9.65 | 0 | 0 | 0 | 0 | 1,307.57 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/8/2024 | 1,307.57 | 10.1 | 0 | 0 | 0 | 0 | 1,317.67 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/9/2024 | 1,317.67 | 9.917 | 0 | 0 | 0 | 0 | 1,327.58 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/10/2024 | 1,327.58 | 9.883 | 0 | 0 | 0 | 0 | 1,337.47 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/11/2024 | 1,337.47 | 3.967 | 0 | 0 | 0 | 0 | 1,341.43 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/12/2024 | 1,341.43 | 9.367 | 0 | 0 | 0 | 0 | 1,350.80 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/13/2024 | 1,350.80 | 4.583 | 0 | 0 | 0 | 0 | 1,355.38 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/15/2024 | 1,355.38 | 9.167 | 0 | 0 | 0 | 0 | 1,364.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/16/2024 | 1,364.55 | 9.583 | 0 | 0 | 0 | 0 | 1,374.13 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/17/2024 | 1,374.13 | 9.9 | 0 | 0 | 0 | 0 | 1,384.03 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/18/2024 | 1,384.03 | 9.5 | 0 | 0 | 0 | 0 | 1,393.53 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/19/2024 | 1,393.53 | 9.717 | 0 | 0 | 0 | 0 | 1,403.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/20/2024 | 1,403.25 | 5.083 | 0 | 0 | 0 | 0 | 1,408.33 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/22/2024 | 1,408.33 | 9.717 | 0 | 0 | 0 | 0 | 1,418.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/23/2024 | 1,418.05 | 9.75 | 0 | 0 | 0 | 0 | 1,427.80 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/24/2024 | 1,427.80 | 9.85 | 0 | 0 | 0 | 0 | 1,437.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/25/2024 | 1,437.65 | 9.75 | 0 | 0 | 0 | 0 | 1,447.40 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/26/2024 | 1,447.40 | 9.783 | 0 | 0 | 0 | 0 | 1,457.18 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/29/2024 | 1,457.18 | 9.683 | 0 | 0 | 0 | 0 | 1,466.87 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/30/2024 | 1,466.87 | 10.75 | 0 | 0 | 0 | 0 | 1,477.62 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 7/31/2024 | 1,477.62 | 10.65 | 0 | 0 | 0 | 0 | 1,488.27 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/5/2024 | 1,488.27 | 11.05 | 0 | 0 | 0 | 0 | 1,499.32 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/6/2024 | 1,499.32 | 9.217 | 0 | 0 | 0 | 0 | 1,508.53 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/7/2024 | 1,508.53 | 9.667 | 0 | 0 | 0 | 0 | 1,518.20 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/8/2024 | 1,518.20 | 9.583 | 0 | 0 | 0 | 0 | 1,527.78 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/9/2024 | 1,527.78 | 9.733 | 0 | 0 | 0 | 0 | 1,537.52 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/12/2024 | 1,537.52 | 9.8 | 0 | 0 | 0 | 0 | 1,547.32 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/13/2024 | 1,547.32 | 9.733 | 0 | 0 | 0 | 0 | 1,557.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/14/2024 | 1,557.05 | 9.7 | 0 | 0 | 0 | 0 | 1,566.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/15/2024 | 1,566.75 | 9.917 | 0 | 0 | 0 | 0 | 1,576.67 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/16/2024 | 1,576.67 | 4.083 | 0 | 0 | 0 | 0 | 1,580.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/19/2024 | 1,580.75 | 9.933 | 0 | 0 | 0 | 0 | 1,590.68 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/20/2024 | 1,590.68 | 9.867 | 0 | 0 | 0 | 0 | 1,600.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ████ | 2/27/2012 | 2/27/2012 | Worked Hours | 8/21/2024 | 1,600.55 | 10.3 | 0 | 0 | 0 | 0 | 1,610.85 |

WESTROCK 000824
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 8/22/2024 | 1,610.85 | 9.867 | 0 | 0 | 0 | 0 | 1,620.72 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 8/23/2024 | 1,620.72 | 9.817 | 0 | 0 | 0 | 0 | 1,630.53 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 8/25/2024 | 1,630.53 | 5.183 | 0 | 0 | 0 | 0 | 1,635.72 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 8/26/2024 | 1,635.72 | 9.2 | 0 | 0 | 0 | 0 | 1,644.92 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 8/27/2024 | 1,644.92 | 8.85 | 0 | 0 | 0 | 0 | 1,653.77 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 8/28/2024 | 1,653.77 | 9.333 | 0 | 0 | 0 | 0 | 1,663.10 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 8/29/2024 | 1,663.10 | 9.133 | 0 | 0 | 0 | 0 | 1,672.23 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 8/30/2024 | 1,672.23 | 8.75 | 0 | 0 | 0 | 0 | 1,680.98 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 8/31/2024 | 1,680.98 | 6.433 | 0 | 0 | 0 | 0 | 1,687.42 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/2/2024 | 1,687.42 | 8 | 0 | 0 | 0 | 0 | 1,695.42 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/3/2024 | 1,695.42 | 9.917 | 0 | 0 | 0 | 0 | 1,705.33 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/4/2024 | 1,705.33 | 10.083 | 0 | 0 | 0 | 0 | 1,715.42 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/5/2024 | 1,715.42 | 9.783 | 0 | 0 | 0 | 0 | 1,725.20 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/6/2024 | 1,725.20 | 9.85 | 0 | 0 | 0 | 0 | 1,735.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/9/2024 | 1,735.05 | 9.8 | 0 | 0 | 0 | 0 | 1,744.85 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/10/2024 | 1,744.85 | 9.75 | 0 | 0 | 0 | 0 | 1,754.60 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/11/2024 | 1,754.60 | 9.65 | 0 | 0 | 0 | 0 | 1,764.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/12/2024 | 1,764.25 | 9.717 | 0 | 0 | 0 | 0 | 1,773.97 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/13/2024 | 1,773.97 | 9.867 | 0 | 0 | 0 | 0 | 1,783.83 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/16/2024 | 1,783.83 | 9.933 | 0 | 0 | 0 | 0 | 1,793.77 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/17/2024 | 1,793.77 | 9.867 | 0 | 0 | 0 | 0 | 1,803.63 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/18/2024 | 1,803.63 | 9.883 | 0 | 0 | 0 | 0 | 1,813.52 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/19/2024 | 1,813.52 | 9.817 | 0 | 0 | 0 | 0 | 1,823.33 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/24/2024 | 1,823.33 | 9.733 | 0 | 0 | 0 | 0 | 1,833.07 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/25/2024 | 1,833.07 | 9.883 | 0 | 0 | 0 | 0 | 1,842.95 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/26/2024 | 1,842.95 | 9.8 | 0 | 0 | 0 | 0 | 1,852.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/27/2024 | 1,852.75 | 9.9 | 0 | 0 | 0 | 0 | 1,862.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 9/30/2024 | 1,862.65 | 9.967 | 0 | 0 | 0 | 0 | 1,872.62 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/1/2024 | 1,872.62 | 9.8 | 0 | 0 | 0 | 0 | 1,882.42 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/2/2024 | 1,882.42 | 9.733 | 0 | 0 | 0 | 0 | 1,892.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/3/2024 | 1,892.15 | 9.767 | 0 | 0 | 0 | 0 | 1,901.92 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/4/2024 | 1,901.92 | 9.683 | 0 | 0 | 0 | 0 | 1,911.60 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/7/2024 | 1,911.60 | 9.767 | 0 | 0 | 0 | 0 | 1,921.37 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/8/2024 | 1,921.37 | 9.2 | 0 | 0 | 0 | 0 | 1,930.57 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/9/2024 | 1,930.57 | 9.767 | 0 | 0 | 0 | 0 | 1,940.33 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/10/2024 | 1,940.33 | 9.667 | 0 | 0 | 0 | 0 | 1,950.00 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/11/2024 | 1,950.00 | 9.25 | 0 | 0 | 0 | 0 | 1,959.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/12/2024 | 1,959.25 | 6.133 | 0 | 0 | 0 | 0 | 1,965.38 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/15/2024 | 1,965.38 | 9.65 | 0 | 0 | 0 | 0 | 1,975.03 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/16/2024 | 1,975.03 | 9.65 | 0 | 0 | 0 | 0 | 1,984.68 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/17/2024 | 1,984.68 | 9.55 | 0 | 0 | 0 | 0 | 1,994.23 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/18/2024 | 1,994.23 | 9.65 | 0 | 0 | 0 | 0 | 2,003.88 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/21/2024 | 2,003.88 | 9.267 | 0 | 0 | 0 | 0 | 2,013.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/22/2024 | 2,013.15 | 8.55 | 0 | 0 | 0 | 0 | 2,021.70 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/23/2024 | 2,021.70 | 10.05 | 0 | 0 | 0 | 0 | 2,031.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/24/2024 | 2,031.75 | 9.817 | 0 | 0 | 0 | 0 | 2,041.57 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/25/2024 | 2,041.57 | 9.867 | 0 | 0 | 0 | 0 | 2,051.43 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/28/2024 | 2,051.43 | 9.7 | 0 | 0 | 0 | 0 | 2,061.13 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/29/2024 | 2,061.13 | 9.55 | 0 | 0 | 0 | 0 | 2,070.68 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 10/31/2024 | 2,070.68 | 9.733 | 0 | 0 | 0 | 0 | 2,080.42 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/1/2024 | 2,080.42 | 9.25 | 0 | 0 | 0 | 0 | 2,089.67 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/2/2024 | 2,089.67 | 9.067 | 0 | 0 | 0 | 0 | 2,098.73 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/4/2024 | 2,098.73 | 9.833 | 0 | 0 | 0 | 0 | 2,108.57 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/5/2024 | 2,108.57 | 9.217 | 0 | 0 | 0 | 0 | 2,117.78 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/6/2024 | 2,117.78 | 9.783 | 0 | 0 | 0 | 0 | 2,127.57 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/7/2024 | 2,127.57 | 9.717 | 0 | 0 | 0 | 0 | 2,137.28 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/8/2024 | 2,137.28 | 9.35 | 0 | 0 | 0 | 0 | 2,146.63 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/11/2024 | 2,146.63 | 9.2 | 0 | 0 | 0 | 0 | 2,155.83 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/12/2024 | 2,155.83 | 9.65 | 0 | 0 | 0 | 0 | 2,165.48 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/13/2024 | 2,165.48 | 9.167 | 0 | 0 | 0 | 0 | 2,174.65 |

WESTROCK 000825
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/14/2024 | 2,174.65 | 9.283 | 0 | 0 | 0 | 0 | 2,183.93 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/15/2024 | 2,183.93 | 9.083 | 0 | 0 | 0 | 0 | 2,193.02 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/18/2024 | 2,193.02 | 9.717 | 0 | 0 | 0 | 0 | 2,202.73 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/19/2024 | 2,202.73 | 9.733 | 0 | 0 | 0 | 0 | 2,212.47 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/20/2024 | 2,212.47 | 9.6 | 0 | 0 | 0 | 0 | 2,222.07 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/21/2024 | 2,222.07 | 9.183 | 0 | 0 | 0 | 0 | 2,231.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/22/2024 | 2,231.25 | 10.25 | 0 | 0 | 0 | 0 | 2,241.50 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/23/2024 | 2,241.50 | 8.983 | 0 | 0 | 0 | 0 | 2,250.48 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/28/2024 | 2,250.48 | 8 | 0 | 0 | 0 | 0 | 2,258.48 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 11/29/2024 | 2,258.48 | 8 | 0 | 0 | 0 | 0 | 2,266.48 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/2/2024 | 2,266.48 | 9.85 | 0 | 0 | 0 | 0 | 2,276.33 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/3/2024 | 2,276.33 | 10.167 | 0 | 0 | 0 | 0 | 2,286.50 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/4/2024 | 2,286.50 | 9.783 | 0 | 0 | 0 | 0 | 2,296.28 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/5/2024 | 2,296.28 | 9.833 | 0 | 0 | 0 | 0 | 2,306.12 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/6/2024 | 2,306.12 | 9.65 | 0 | 0 | 0 | 0 | 2,315.77 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/7/2024 | 2,315.77 | 7.783 | 0 | 0 | 0 | 0 | 2,323.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/9/2024 | 2,323.55 | 9.667 | 0 | 0 | 0 | 0 | 2,333.22 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/10/2024 | 2,333.22 | 9.567 | 0 | 0 | 0 | 0 | 2,342.78 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/11/2024 | 2,342.78 | 9.667 | 0 | 0 | 0 | 0 | 2,352.45 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/12/2024 | 2,352.45 | 10.783 | 0 | 0 | 0 | 0 | 2,363.23 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/13/2024 | 2,363.23 | 10.4 | 0 | 0 | 0 | 0 | 2,373.63 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/14/2024 | 2,373.63 | 7.35 | 0 | 0 | 0 | 0 | 2,380.98 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/16/2024 | 2,380.98 | 9.8 | 0 | 0 | 0 | 0 | 2,390.78 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/17/2024 | 2,390.78 | 10.75 | 0 | 0 | 0 | 0 | 2,401.53 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/18/2024 | 2,401.53 | 10.7 | 0 | 0 | 0 | 0 | 2,412.23 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/24/2024 | 2,412.23 | 8 | 0 | 0 | 0 | 0 | 2,420.23 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/25/2024 | 2,420.23 | 8 | 0 | 0 | 0 | 0 | 2,428.23 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/28/2024 | 2,428.23 | 6.033 | 0 | 0 | 0 | 0 | 2,434.27 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/30/2024 | 2,434.27 | 9.817 | 0 | 0 | 0 | 0 | 2,444.08 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours | 12/31/2024 | 2,444.08 | 10.117 | 0 | -2,454.20 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/1/2024 | 473.334 | 8 | 0 | 0 | 0 | 0 | 481.334 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/2/2024 | 481.334 | 9.833 | 0 | 0 | 0 | 0 | 491.167 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/3/2024 | 491.167 | 9.8 | 0 | 0 | 0 | 0 | 500.967 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/4/2024 | 500.967 | 9.717 | 0 | 0 | 0 | 0 | 510.684 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/5/2024 | 510.684 | 9.683 | 0 | 0 | 0 | 0 | 520.367 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/8/2024 | 520.367 | 9.767 | 0 | 0 | 0 | 0 | 530.134 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/9/2024 | 530.134 | 9.667 | 0 | 0 | 0 | 0 | 539.801 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/10/2024 | 539.801 | 9.85 | 0 | 0 | 0 | 0 | 549.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/11/2024 | 549.65 | 9.8 | 0 | 0 | 0 | 0 | 559.45 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/12/2024 | 559.45 | 9.717 | 0 | 0 | 0 | 0 | 569.167 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/13/2024 | 569.167 | 4.983 | 0 | 0 | 0 | 0 | 574.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/14/2024 | 574.15 | 4 | 0 | 0 | 0 | 0 | 578.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/15/2024 | 578.15 | 8 | 0 | 0 | 0 | 0 | 586.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/16/2024 | 586.15 | 10.9 | 0 | 0 | 0 | 0 | 597.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/17/2024 | 597.05 | 10.717 | 0 | 0 | 0 | 0 | 607.767 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/19/2024 | 607.767 | 10.75 | 0 | 0 | 0 | 0 | 618.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/20/2024 | 618.517 | 5.067 | 0 | 0 | 0 | 0 | 623.584 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/21/2024 | 623.584 | 0 | 0 | -9.65 | 0 | 0 | 613.934 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/22/2024 | 613.934 | 9.717 | 0 | -11.2 | 0 | 0 | 612.45 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/23/2024 | 612.45 | 9.683 | 0 | -5.15 | 0 | 0 | 616.983 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/24/2024 | 616.983 | 9.667 | 0 | -9.867 | 0 | 0 | 616.783 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/25/2024 | 616.783 | 9.733 | 0 | -9.867 | 0 | 0 | 616.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/26/2024 | 616.65 | 10.267 | 0 | 0 | 0 | 0 | 626.917 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/28/2024 | 626.917 | 0 | 0 | -10.7 | 0 | 0 | 616.217 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/29/2024 | 616.217 | 9.033 | 0 | -10.583 | 0 | 0 | 614.667 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/30/2024 | 614.667 | 9.583 | 0 | -9.733 | 0 | 0 | 614.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 1/31/2024 | 614.517 | 9.633 | 0 | -9.983 | 0 | 0 | 614.167 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/1/2024 | 614.167 | 9.7 | 0 | -9.817 | 0 | 0 | 614.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/2/2024 | 614.05 | 10.017 | 0 | -5.033 | 0 | 0 | 619.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/3/2024 | 619.033 | 0 | 0 | -5.033 | 0 | 0 | 614 |

| B3143 | Indianapolis Recycle | RE5 | 62622 | ███ | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/4/2024 | 614 | 0 | 0 | -9.8 | 0 | 0 | 604.2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/5/2024 | 604.2 | 10.2 | 0 | -9.983 | 0 | 0 | 604.417 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/6/2024 | 604.417 | 9.967 | 0 | -9.7 | 0 | 0 | 604.683 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/7/2024 | 604.683 | 9.667 | 0 | -10.617 | 0 | 0 | 603.733 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/8/2024 | 603.733 | 9.683 | 0 | 0 | 0 | 0 | 613.417 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/9/2024 | 613.417 | 10.317 | 0 | -5.15 | 0 | 0 | 618.583 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/11/2024 | 618.583 | 4.933 | 0 | -10.533 | 0 | 0 | 612.983 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/12/2024 | 612.983 | 9.517 | 0 | -10 | 0 | 0 | 612.5 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/13/2024 | 612.5 | 9.75 | 0 | -9.683 | 0 | 0 | 612.567 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/14/2024 | 612.567 | 9.2 | 0 | -10.55 | 0 | 0 | 611.217 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/15/2024 | 611.217 | 9.733 | 0 | -10.75 | 0 | 0 | 610.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/18/2024 | 610.2 | 4.9 | 0 | -9.9 | 0 | 0 | 605.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/19/2024 | 605.2 | 9.15 | 0 | -9.833 | 0 | 0 | 604.516 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/20/2024 | 604.516 | 9.8 | 0 | -8.683 | 0 | 0 | 605.633 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/21/2024 | 605.633 | 9.267 | 0 | -8 | 0 | 0 | 606.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/22/2024 | 606.9 | 9.75 | 0 | -8 | 0 | 0 | 608.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/23/2024 | 608.65 | 9.867 | 0 | 0 | 0 | 0 | 618.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/24/2024 | 618.517 | 8.917 | 0 | 0 | 0 | 0 | 627.433 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/26/2024 | 627.433 | 8.933 | 0 | -9.85 | 0 | 0 | 626.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/27/2024 | 626.517 | 9.9 | 0 | -10.133 | 0 | 0 | 626.284 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/28/2024 | 626.284 | 9.75 | 0 | -9.817 | 0 | 0 | 626.217 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 2/29/2024 | 626.217 | 9.733 | 0 | -9.65 | 0 | 0 | 626.3 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/1/2024 | 626.3 | 8.517 | 0 | -9.933 | 0 | 0 | 624.883 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/3/2024 | 624.883 | 0 | 0 | -9.767 | 0 | 0 | 615.117 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/4/2024 | 615.117 | 9.2 | 0 | -10.017 | 0 | 0 | 614.3 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/5/2024 | 614.3 | 9.583 | 0 | -8 | 0 | 0 | 615.883 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/6/2024 | 615.883 | 9.183 | 0 | -9.683 | 0 | 0 | 615.383 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/7/2024 | 615.383 | 9.55 | 0 | -10.267 | 0 | 0 | 614.667 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/8/2024 | 614.667 | 0 | 0 | -6.617 | 0 | 0 | 608.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/10/2024 | 608.05 | 0 | 0 | -9.75 | 0 | 0 | 598.3 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/11/2024 | 598.3 | 9 | 0 | -9.783 | 0 | 0 | 597.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/12/2024 | 597.517 | 9.883 | 0 | -10.033 | 0 | 0 | 597.367 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/13/2024 | 597.367 | 9.083 | 0 | -10.25 | 0 | 0 | 596.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/14/2024 | 596.2 | 9.483 | 0 | -9.817 | 0 | 0 | 595.867 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/15/2024 | 595.867 | 9.667 | 0 | -6.117 | 0 | 0 | 599.417 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/17/2024 | 599.417 | 0 | 0 | -9.7 | 0 | 0 | 589.717 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/18/2024 | 589.717 | 9.75 | 0 | 0 | 0 | 0 | 599.467 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/19/2024 | 599.467 | 9.633 | 0 | 0 | 0 | 0 | 609.1 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/20/2024 | 609.1 | 9.767 | 0 | -9.967 | 0 | 0 | 608.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/21/2024 | 608.9 | 10.067 | 0 | -9.25 | 0 | 0 | 609.717 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/24/2024 | 609.717 | 0 | 0 | -8 | 0 | 0 | 601.717 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/25/2024 | 601.717 | 9.6 | 0 | 0 | 0 | 0 | 611.317 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/26/2024 | 611.317 | 9.683 | 0 | -9.75 | 0 | 0 | 611.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/27/2024 | 611.25 | 9.617 | 0 | -9.683 | 0 | 0 | 611.183 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/28/2024 | 611.183 | 9.583 | 0 | -9.7 | 0 | 0 | 611.067 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/29/2024 | 611.067 | 6.133 | 0 | 0 | 0 | 0 | 617.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/30/2024 | 617.2 | 5.833 | 0 | 0 | 0 | 0 | 623.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 3/31/2024 | 623.033 | 8 | 0 | -8 | 0 | 0 | 623.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/1/2024 | 623.033 | 9.65 | 0 | -9.833 | 0 | 0 | 622.85 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/2/2024 | 622.85 | 9.7 | 0 | -9.8 | 0 | 0 | 622.75 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/3/2024 | 622.75 | 9.817 | 0 | -9.717 | 0 | 0 | 622.85 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/4/2024 | 622.85 | 9.667 | 0 | -9.683 | 0 | 0 | 622.833 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/5/2024 | 622.833 | 9.667 | 0 | 0 | 0 | 0 | 632.5 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/7/2024 | 632.5 | 0 | 0 | -9.767 | 0 | 0 | 622.733 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/8/2024 | 622.733 | 0 | 0 | -9.667 | 0 | 0 | 613.067 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/9/2024 | 613.067 | 9.817 | 0 | -9.85 | 0 | 0 | 613.034 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/10/2024 | 613.034 | 9.767 | 0 | -9.8 | 0 | 0 | 613 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/11/2024 | 613 | 9.783 | 0 | -9.717 | 0 | 0 | 613.067 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/12/2024 | 613.067 | 9.7 | 0 | -4.983 | 0 | 0 | 617.784 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | ███ | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/13/2024 | 617.784 | 0 | 0 | -4 | 0 | 0 | 613.784 |

WESTROCK 000827
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/14/2024 | 613.784 | 0 | 0 | -8 | 0 | 0 | 605.784 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/15/2024 | 605.784 | 8.75 | 0 | -10.9 | 0 | 0 | 603.634 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/16/2024 | 603.634 | 9.317 | 0 | -10.717 | 0 | 0 | 602.234 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/17/2024 | 602.234 | 9.333 | 0 | 0 | 0 | 0 | 611.567 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/18/2024 | 611.567 | 9.333 | 0 | -10.75 | 0 | 0 | 610.151 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/19/2024 | 610.151 | 9.467 | 0 | -5.067 | 0 | 0 | 614.551 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/20/2024 | 614.551 | 4.967 | 0 | 0 | 0 | 0 | 619.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/21/2024 | 619.517 | 0 | 0 | -9.717 | 0 | 0 | 609.801 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/22/2024 | 609.801 | 9.867 | 0 | -9.683 | 0 | 0 | 609.984 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/23/2024 | 609.984 | 6.45 | 0 | -9.667 | 0 | 0 | 606.767 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/24/2024 | 606.767 | 9.733 | 0 | -9.733 | 0 | 0 | 606.767 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/25/2024 | 606.767 | 9.85 | 0 | -10.267 | 0 | 0 | 606.351 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/26/2024 | 606.351 | 10.967 | 0 | 0 | 0 | 0 | 617.317 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/28/2024 | 617.317 | 0 | 0 | -9.033 | 0 | 0 | 608.284 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/29/2024 | 608.284 | 9.833 | 0 | -9.583 | 0 | 0 | 608.534 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 4/30/2024 | 608.534 | 10.317 | 0 | -9.633 | 0 | 0 | 609.217 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/1/2024 | 609.217 | 9.483 | 0 | -9.7 | 0 | 0 | 609.001 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/2/2024 | 609.001 | 9.7 | 0 | -10.017 | 0 | 0 | 608.684 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/3/2024 | 608.684 | 9.583 | 0 | 0 | 0 | 0 | 618.267 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/4/2024 | 618.267 | 5.133 | 0 | 0 | 0 | 0 | 623.401 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/5/2024 | 623.401 | 0 | 0 | -10.2 | 0 | 0 | 613.201 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/6/2024 | 613.201 | 9.833 | 0 | -9.967 | 0 | 0 | 613.067 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/7/2024 | 613.067 | 9.65 | 0 | -9.667 | 0 | 0 | 613.051 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/8/2024 | 613.051 | 9.583 | 0 | -9.683 | 0 | 0 | 612.951 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/9/2024 | 612.951 | 9.617 | 0 | -10.317 | 0 | 0 | 612.251 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/10/2024 | 612.251 | 9.633 | 0 | 0 | 0 | 0 | 621.884 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/11/2024 | 621.884 | 0 | 0 | -4.933 | 0 | 0 | 616.951 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/12/2024 | 616.951 | 0 | 0 | -9.517 | 0 | 0 | 607.434 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/13/2024 | 607.434 | 9.617 | 0 | -9.75 | 0 | 0 | 607.301 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/14/2024 | 607.301 | 9.333 | 0 | -9.2 | 0 | 0 | 607.434 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/15/2024 | 607.434 | 9.583 | 0 | -9.733 | 0 | 0 | 607.284 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/16/2024 | 607.284 | 9.733 | 0 | 0 | 0 | 0 | 617.018 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/17/2024 | 617.018 | 9.7 | 0 | 0 | 0 | 0 | 626.717 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/18/2024 | 626.717 | 5.05 | 0 | -4.9 | 0 | 0 | 626.867 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/19/2024 | 626.867 | 0 | 0 | -9.15 | 0 | 0 | 617.717 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/20/2024 | 617.717 | 9.333 | 0 | -9.8 | 0 | 0 | 617.251 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/21/2024 | 617.251 | 9.167 | 0 | -9.267 | 0 | 0 | 617.151 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/22/2024 | 617.151 | 9.517 | 0 | -9.75 | 0 | 0 | 616.917 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/23/2024 | 616.917 | 9.2 | 0 | -9.867 | 0 | 0 | 616.251 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/24/2024 | 616.251 | 8.583 | 0 | -8.917 | 0 | 0 | 615.917 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/26/2024 | 615.917 | 0 | 0 | -8.933 | 0 | 0 | 606.984 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/27/2024 | 606.984 | 8 | 0 | -9.9 | 0 | 0 | 605.084 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/28/2024 | 605.084 | 10.05 | 0 | -9.75 | 0 | 0 | 605.384 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/29/2024 | 605.384 | 9.7 | 0 | -9.733 | 0 | 0 | 605.351 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/30/2024 | 605.351 | 9.55 | 0 | -8.517 | 0 | 0 | 606.384 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 5/31/2024 | 606.384 | 9.617 | 0 | 0 | 0 | 0 | 616.001 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/1/2024 | 616.001 | 4.633 | 0 | 0 | 0 | 0 | 620.634 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/2/2024 | 620.634 | 0 | 0 | -9.2 | 0 | 0 | 611.434 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/3/2024 | 611.434 | 9.483 | 0 | -9.583 | 0 | 0 | 611.334 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/4/2024 | 611.334 | 9.767 | 0 | -9.183 | 0 | 0 | 611.917 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/5/2024 | 611.917 | 9.667 | 0 | -9.55 | 0 | 0 | 612.034 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/6/2024 | 612.034 | 9.517 | 0 | 0 | 0 | 0 | 621.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/7/2024 | 621.55 | 9.75 | 0 | 0 | 0 | 0 | 631.3 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/9/2024 | 631.3 | 0 | 0 | -9 | 0 | 0 | 622.3 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/10/2024 | 622.3 | 9.6 | 0 | -9.883 | 0 | 0 | 622.017 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/11/2024 | 622.017 | 11.867 | 0 | -9.083 | 0 | 0 | 624.8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/12/2024 | 624.8 | 9.883 | 0 | -9.483 | 0 | 0 | 625.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/13/2024 | 625.2 | 9.8 | 0 | -9.667 | 0 | 0 | 625.334 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/14/2024 | 625.334 | 10.017 | 0 | 0 | 0 | 0 | 635.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/15/2024 | 635.35 | 5.05 | 0 | 0 | 0 | 0 | 640.4 |

WESTROCK 000828
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/16/2024 | 640.4 | 0 | 0 | -9.75 | 0 | 0 | 630.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/17/2024 | 630.65 | 9.217 | 0 | -9.633 | 0 | 0 | 630.234 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/18/2024 | 630.234 | 9.683 | 0 | -9.767 | 0 | 0 | 630.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/19/2024 | 630.15 | 9.817 | 0 | -10.067 | 0 | 0 | 629.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/20/2024 | 629.9 | 8.633 | 0 | 0 | 0 | 0 | 638.533 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/21/2024 | 638.533 | 9.55 | 0 | 0 | 0 | 0 | 648.083 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/23/2024 | 648.083 | 0 | 0 | -9.6 | 0 | 0 | 638.483 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/24/2024 | 638.483 | 9.667 | 0 | -9.683 | 0 | 0 | 638.467 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/25/2024 | 638.467 | 9.6 | 0 | -9.617 | 0 | 0 | 638.45 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/26/2024 | 638.45 | 9.583 | 0 | -9.583 | 0 | 0 | 638.45 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/27/2024 | 638.45 | 9.767 | 0 | -6.133 | 0 | 0 | 642.083 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/28/2024 | 642.083 | 11.483 | 0 | -5.833 | 0 | 0 | 647.733 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/29/2024 | 647.733 | 0 | 0 | -8 | 0 | 0 | 639.733 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 6/30/2024 | 639.733 | 0 | 0 | -9.65 | 0 | 0 | 630.083 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/1/2024 | 630.083 | 0 | 0 | -9.7 | 0 | 0 | 620.383 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/2/2024 | 620.383 | 9.517 | 0 | -9.817 | 0 | 0 | 620.083 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/3/2024 | 620.083 | 9.633 | 0 | -9.667 | 0 | 0 | 620.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/4/2024 | 620.05 | 8 | 0 | -9.667 | 0 | 0 | 618.383 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/5/2024 | 618.383 | 9.65 | 0 | 0 | 0 | 0 | 628.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/8/2024 | 628.033 | 10.1 | 0 | -9.817 | 0 | 0 | 628.316 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/9/2024 | 628.316 | 9.917 | 0 | -9.767 | 0 | 0 | 628.466 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/10/2024 | 628.466 | 9.883 | 0 | -9.783 | 0 | 0 | 628.566 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/11/2024 | 628.566 | 3.967 | 0 | -9.7 | 0 | 0 | 622.833 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/12/2024 | 622.833 | 9.367 | 0 | 0 | 0 | 0 | 632.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/13/2024 | 632.2 | 4.583 | 0 | 0 | 0 | 0 | 636.783 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/14/2024 | 636.783 | 0 | 0 | -8.75 | 0 | 0 | 628.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/15/2024 | 628.033 | 9.167 | 0 | -9.317 | 0 | 0 | 627.883 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/16/2024 | 627.883 | 9.583 | 0 | -9.333 | 0 | 0 | 628.133 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/17/2024 | 628.133 | 9.9 | 0 | -9.333 | 0 | 0 | 628.699 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/18/2024 | 628.699 | 9.5 | 0 | -9.467 | 0 | 0 | 628.733 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/19/2024 | 628.733 | 9.717 | 0 | -4.967 | 0 | 0 | 633.483 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/20/2024 | 633.483 | 5.083 | 0 | 0 | 0 | 0 | 638.566 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/21/2024 | 638.566 | 0 | 0 | -9.867 | 0 | 0 | 628.699 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/22/2024 | 628.699 | 9.717 | 0 | -6.45 | 0 | 0 | 631.966 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/23/2024 | 631.966 | 9.75 | 0 | -9.733 | 0 | 0 | 631.983 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/24/2024 | 631.983 | 9.85 | 0 | -9.85 | 0 | 0 | 631.983 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/25/2024 | 631.983 | 9.75 | 0 | -10.967 | 0 | 0 | 630.766 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/26/2024 | 630.766 | 9.783 | 0 | 0 | 0 | 0 | 640.549 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/28/2024 | 640.549 | 0 | 0 | -9.833 | 0 | 0 | 630.716 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/29/2024 | 630.716 | 9.683 | 0 | -10.317 | 0 | 0 | 630.083 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/30/2024 | 630.083 | 10.75 | 0 | -9.483 | 0 | 0 | 631.349 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 7/31/2024 | 631.349 | 10.65 | 0 | -9.7 | 0 | 0 | 632.299 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/1/2024 | 632.299 | 0 | 0 | -9.583 | 0 | 0 | 622.716 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/2/2024 | 622.716 | 0 | 0 | -5.133 | 0 | 0 | 617.583 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/4/2024 | 617.583 | 0 | 0 | -9.833 | 0 | 0 | 607.749 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/5/2024 | 607.749 | 11.05 | 0 | -9.65 | 0 | 0 | 609.149 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/6/2024 | 609.149 | 9.217 | 0 | -9.583 | 0 | 0 | 608.783 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/7/2024 | 608.783 | 9.667 | 0 | -9.617 | 0 | 0 | 608.833 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/8/2024 | 608.833 | 9.583 | 0 | -9.633 | 0 | 0 | 608.783 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/9/2024 | 608.783 | 9.733 | 0 | 0 | 0 | 0 | 618.516 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/11/2024 | 618.516 | 0 | 0 | -9.617 | 0 | 0 | 608.899 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/12/2024 | 608.899 | 9.8 | 0 | -9.333 | 0 | 0 | 609.366 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/13/2024 | 609.366 | 9.733 | 0 | -9.583 | 0 | 0 | 609.516 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/14/2024 | 609.516 | 9.7 | 0 | -9.733 | 0 | 0 | 609.482 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/15/2024 | 609.482 | 9.917 | 0 | -9.7 | 0 | 0 | 609.699 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/16/2024 | 609.699 | 4.083 | 0 | -5.05 | 0 | 0 | 608.733 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/18/2024 | 608.733 | 0 | 0 | -9.333 | 0 | 0 | 599.399 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/19/2024 | 599.399 | 9.933 | 0 | -9.167 | 0 | 0 | 600.166 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/20/2024 | 600.166 | 9.867 | 0 | -9.517 | 0 | 0 | 600.516 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/21/2024 | 600.516 | 10.3 | 0 | -9.2 | 0 | 0 | 601.616 |

WESTROCK 000829
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/22/2024 | 601.616 | 9.867 | 0 | -8.583 | 0 | 0 | 602.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/23/2024 | 602.9 | 9.817 | 0 | 0 | 0 | 0 | 612.716 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/25/2024 | 612.716 | 5.183 | 0 | -8 | 0 | 0 | 609.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/26/2024 | 609.9 | 9.2 | 0 | -10.05 | 0 | 0 | 609.049 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/27/2024 | 609.049 | 8.85 | 0 | -9.7 | 0 | 0 | 608.199 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/28/2024 | 608.199 | 9.333 | 0 | -9.55 | 0 | 0 | 607.983 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/29/2024 | 607.983 | 9.133 | 0 | -9.817 | 0 | 0 | 607.5 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/30/2024 | 607.5 | 8.75 | 0 | -4.633 | 0 | 0 | 611.616 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 8/31/2024 | 611.616 | 6.433 | 0 | 0 | 0 | 0 | 618.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/1/2024 | 618.05 | 0 | 0 | -9.483 | 0 | 0 | 608.566 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/2/2024 | 608.566 | 8 | 0 | -9.767 | 0 | 0 | 606.8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/3/2024 | 606.8 | 9.917 | 0 | -9.667 | 0 | 0 | 607.05 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/4/2024 | 607.05 | 10.083 | 0 | -9.517 | 0 | 0 | 607.616 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/5/2024 | 607.616 | 9.783 | 0 | -9.75 | 0 | 0 | 607.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/6/2024 | 607.65 | 9.85 | 0 | 0 | 0 | 0 | 617.5 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/8/2024 | 617.5 | 0 | 0 | -9.6 | 0 | 0 | 607.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/9/2024 | 607.9 | 9.8 | 0 | -11.867 | 0 | 0 | 605.833 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/10/2024 | 605.833 | 9.75 | 0 | -9.883 | 0 | 0 | 605.7 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/11/2024 | 605.7 | 9.65 | 0 | -9.8 | 0 | 0 | 605.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/12/2024 | 605.55 | 9.717 | 0 | -10.017 | 0 | 0 | 605.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/13/2024 | 605.25 | 9.867 | 0 | -5.05 | 0 | 0 | 610.067 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/15/2024 | 610.067 | 0 | 0 | -9.217 | 0 | 0 | 600.85 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/16/2024 | 600.85 | 9.933 | 0 | -9.683 | 0 | 0 | 601.1 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/17/2024 | 601.1 | 9.867 | 0 | -9.817 | 0 | 0 | 601.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/18/2024 | 601.15 | 9.883 | 0 | -8.633 | 0 | 0 | 602.4 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/19/2024 | 602.4 | 9.817 | 0 | -9.55 | 0 | 0 | 602.667 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/22/2024 | 602.667 | 0 | 0 | -9.667 | 0 | 0 | 593 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/23/2024 | 593 | 0 | 0 | -9.6 | 0 | 0 | 583.4 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/24/2024 | 583.4 | 9.733 | 0 | -9.583 | 0 | 0 | 583.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/25/2024 | 583.55 | 9.883 | 0 | -9.767 | 0 | 0 | 583.667 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/26/2024 | 583.667 | 9.8 | 0 | -11.483 | 0 | 0 | 581.983 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/27/2024 | 581.983 | 9.9 | 0 | 0 | 0 | 0 | 591.883 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 9/30/2024 | 591.883 | 9.967 | 0 | -9.517 | 0 | 0 | 592.333 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/1/2024 | 592.333 | 9.8 | 0 | -9.633 | 0 | 0 | 592.5 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/2/2024 | 592.5 | 9.733 | 0 | -8 | 0 | 0 | 594.233 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/3/2024 | 594.233 | 9.767 | 0 | -9.65 | 0 | 0 | 594.35 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/4/2024 | 594.35 | 9.683 | 0 | 0 | 0 | 0 | 604.033 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/6/2024 | 604.033 | 0 | 0 | -10.1 | 0 | 0 | 593.933 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/7/2024 | 593.933 | 9.767 | 0 | -9.917 | 0 | 0 | 593.784 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/8/2024 | 593.784 | 9.2 | 0 | -9.883 | 0 | 0 | 593.1 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/9/2024 | 593.1 | 9.767 | 0 | -3.967 | 0 | 0 | 598.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/10/2024 | 598.9 | 9.667 | 0 | -9.367 | 0 | 0 | 599.2 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/11/2024 | 599.2 | 9.25 | 0 | -4.583 | 0 | 0 | 603.867 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/12/2024 | 603.867 | 6.133 | 0 | 0 | 0 | 0 | 610 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/13/2024 | 610 | 0 | 0 | -9.167 | 0 | 0 | 600.834 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/14/2024 | 600.834 | 0 | 0 | -9.583 | 0 | 0 | 591.25 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/15/2024 | 591.25 | 9.65 | 0 | -9.9 | 0 | 0 | 591 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/16/2024 | 591 | 9.65 | 0 | -9.5 | 0 | 0 | 591.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/17/2024 | 591.15 | 9.55 | 0 | -9.717 | 0 | 0 | 590.984 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/18/2024 | 590.984 | 9.65 | 0 | -5.083 | 0 | 0 | 595.55 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/20/2024 | 595.55 | 0 | 0 | -9.717 | 0 | 0 | 585.834 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/21/2024 | 585.834 | 9.267 | 0 | -9.75 | 0 | 0 | 585.351 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/22/2024 | 585.351 | 8.55 | 0 | -9.85 | 0 | 0 | 584.051 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/23/2024 | 584.051 | 10.05 | 0 | -9.75 | 0 | 0 | 584.351 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/24/2024 | 584.351 | 9.817 | 0 | -9.783 | 0 | 0 | 584.384 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/25/2024 | 584.384 | 9.867 | 0 | 0 | 0 | 0 | 594.251 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/27/2024 | 594.251 | 0 | 0 | -9.683 | 0 | 0 | 584.567 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/28/2024 | 584.567 | 9.7 | 0 | -10.75 | 0 | 0 | 583.517 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/29/2024 | 583.517 | 9.55 | 0 | -10.65 | 0 | 0 | 582.417 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 10/31/2024 | 582.417 | 9.733 | 0 | 0 | 0 | 0 | 592.15 |

WESTROCK 000830
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/1/2024 | 592.15 | 9.25 | 0 | 0 | 0 | 0 | 601.4 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/2/2024 | 601.4 | 9.067 | 0 | 0 | 0 | 0 | 610.467 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/3/2024 | 610.467 | 0 | 0 | -11.05 | 0 | 0 | 599.417 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/4/2024 | 599.417 | 9.833 | 0 | -9.217 | 0 | 0 | 600.034 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/5/2024 | 600.034 | 9.217 | 0 | -9.667 | 0 | 0 | 599.584 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/6/2024 | 599.584 | 9.783 | 0 | -9.583 | 0 | 0 | 599.784 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/7/2024 | 599.784 | 9.717 | 0 | -9.733 | 0 | 0 | 599.767 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/8/2024 | 599.767 | 9.35 | 0 | 0 | 0 | 0 | 609.117 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/10/2024 | 609.117 | 0 | 0 | -9.8 | 0 | 0 | 599.317 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/11/2024 | 599.317 | 9.2 | 0 | -9.733 | 0 | 0 | 598.784 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/12/2024 | 598.784 | 9.65 | 0 | -9.7 | 0 | 0 | 598.734 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/13/2024 | 598.734 | 9.167 | 0 | -9.917 | 0 | 0 | 597.984 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/14/2024 | 597.984 | 9.283 | 0 | -4.083 | 0 | 0 | 603.184 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/15/2024 | 603.184 | 9.083 | 0 | 0 | 0 | 0 | 612.267 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/17/2024 | 612.267 | 0 | 0 | -9.933 | 0 | 0 | 602.334 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/18/2024 | 602.334 | 9.717 | 0 | -9.867 | 0 | 0 | 602.184 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/19/2024 | 602.184 | 9.733 | 0 | -10.3 | 0 | 0 | 601.617 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/20/2024 | 601.617 | 9.6 | 0 | -9.867 | 0 | 0 | 601.351 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/21/2024 | 601.351 | 9.183 | 0 | -9.817 | 0 | 0 | 600.717 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/22/2024 | 600.717 | 10.25 | 0 | 0 | 0 | 0 | 610.967 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/23/2024 | 610.967 | 8.983 | 0 | -5.183 | 0 | 0 | 614.767 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/24/2024 | 614.767 | 0 | 0 | -9.2 | 0 | 0 | 605.567 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/25/2024 | 605.567 | 0 | 0 | -8.85 | 0 | 0 | 596.717 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/26/2024 | 596.717 | 0 | 0 | -9.333 | 0 | 0 | 587.384 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/27/2024 | 587.384 | 0 | 0 | -9.133 | 0 | 0 | 578.251 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/28/2024 | 578.251 | 8 | 0 | -8.75 | 0 | 0 | 577.501 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 11/29/2024 | 577.501 | 8 | 0 | -6.433 | 0 | 0 | 579.067 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/1/2024 | 579.067 | 0 | 0 | -8 | 0 | 0 | 571.067 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/2/2024 | 571.067 | 9.85 | 0 | -9.917 | 0 | 0 | 571.001 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/3/2024 | 571.001 | 10.167 | 0 | -10.083 | 0 | 0 | 571.084 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/4/2024 | 571.084 | 9.783 | 0 | -9.783 | 0 | 0 | 571.084 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/5/2024 | 571.084 | 9.833 | 0 | -9.85 | 0 | 0 | 571.067 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/6/2024 | 571.067 | 9.65 | 0 | 0 | 0 | 0 | 580.717 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/7/2024 | 580.717 | 7.783 | 0 | 0 | 0 | 0 | 588.501 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/8/2024 | 588.501 | 0 | 0 | -9.8 | 0 | 0 | 578.701 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/9/2024 | 578.701 | 9.667 | 0 | -9.75 | 0 | 0 | 578.617 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/10/2024 | 578.617 | 9.567 | 0 | -9.65 | 0 | 0 | 578.534 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/11/2024 | 578.534 | 9.667 | 0 | -9.717 | 0 | 0 | 578.484 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/12/2024 | 578.484 | 10.783 | 0 | -9.867 | 0 | 0 | 579.4 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/13/2024 | 579.4 | 10.4 | 0 | 0 | 0 | 0 | 589.8 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/14/2024 | 589.8 | 7.35 | 0 | 0 | 0 | 0 | 597.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/15/2024 | 597.15 | 0 | 0 | -9.933 | 0 | 0 | 587.217 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/16/2024 | 587.217 | 9.8 | 0 | -9.867 | 0 | 0 | 587.15 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/17/2024 | 587.15 | 10.75 | 0 | -9.883 | 0 | 0 | 588.017 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/18/2024 | 588.017 | 10.7 | 0 | -9.817 | 0 | 0 | 588.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/19/2024 | 588.9 | 8 | 0 | 0 | 0 | 0 | 596.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/20/2024 | 596.9 | 8 | 0 | 0 | 0 | 0 | 604.9 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/23/2024 | 604.9 | 0 | 0 | -9.733 | 0 | 0 | 595.167 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/24/2024 | 595.167 | 8 | 0 | -9.883 | 0 | 0 | 593.284 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/25/2024 | 593.284 | 8 | 0 | -9.8 | 0 | 0 | 591.484 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/26/2024 | 591.484 | 0 | 0 | -9.9 | 0 | 0 | 581.584 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/28/2024 | 581.584 | 6.033 | 0 | 0 | 0 | 0 | 587.617 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/29/2024 | 587.617 | 0 | 0 | -9.967 | 0 | 0 | 577.65 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/30/2024 | 577.65 | 9.817 | 0 | -9.8 | 0 | 0 | 577.667 |
| B3143 | Indianapolis Recycle | RE5 | 62622 | | 2/27/2012 | 2/27/2012 | Worked Hours 90 Days | 12/31/2024 | 577.667 | 10.117 | 0 | -9.733 | 0 | 0 | 578.05 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Attendance | 1/1/2024 | | 5 | 0 | 0 | 0 | 0 | 5 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Attendance | 3/18/2024 | 5 | 0 | 0 | -0.5 | 0 | 0 | 4.5 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Attendance | 5/25/2024 | 4.5 | 0 | 0 | -0.5 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Attendance | 6/16/2024 | 4 | 0 | 0 | -0.5 | 0 | 0 | 3.5 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Attendance | 6/20/2024 | 3.5 | 0 | 0 | -1 | 0 | 0 | 2.5 |

WESTROCK 000831
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Attendance | 6/29/2024 | 2.5 | 0 | 0 | -2.5 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Attendance | 7/12/2024 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Attendance | 9/6/2024 | 2 | 0.5 | 0 | 0 | 0 | 0 | 2.5 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Attendance | 9/10/2024 | 2.5 | 0.5 | 0 | 0 | 0 | 0 | 3 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Attendance | 12/3/2024 | 3 | 1 | 0 | 0 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Attendance | 12/18/2024 | 4 | 0 | 0 | -1 | 0 | 0 | 3 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Attendance | 12/31/2024 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Banked Overtime Carryover Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Banked Overtime Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Birthday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | California Vacation Overflow | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Earned Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Earned Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Floating Holiday | 10/31/2024 | 16 | 0 | 0 | -8 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Floating Holiday | 11/18/2024 | 8 | 0 | 0 | -4 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Floating Holiday | 12/9/2024 | 4 | 0 | 0 | -4 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | General Award | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | General Award | 7/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | General Award | 8/1/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | General Award | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 1/1/2024 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 1/6/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 1/15/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 5/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 5/27/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 6/29/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 7/4/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 8/28/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 9/2/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 11/23/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 11/24/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 11/28/2024 | 16 | 0 | 0 | -8 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 11/29/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 12/19/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 12/20/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 12/24/2024 | 16 | 0 | 0 | -8 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 12/25/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 12/27/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Holiday Bank | 12/31/2024 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 4/22/2024 | 0 | 8.683 | 0 | 0 | 0 | 0 | 8.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 4/23/2024 | 8.683 | 8.783 | 0 | 0 | 0 | 0 | 17.467 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 4/24/2024 | 17.467 | 8.717 | 0 | 0 | 0 | 0 | 26.183 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 4/25/2024 | 26.183 | 8.733 | 0 | 0 | 0 | 0 | 34.916 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 4/26/2024 | 34.916 | 8.717 | 0 | 0 | 0 | 0 | 43.633 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 4/27/2024 | 43.633 | 5.483 | 0 | 0 | 0 | 0 | 49.116 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 4/29/2024 | 49.116 | 8.633 | 0 | 0 | 0 | 0 | 57.75 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 4/30/2024 | 57.75 | 9.333 | 0 | 0 | 0 | 0 | 67.083 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/1/2024 | 67.083 | 8.35 | 0 | 0 | 0 | 0 | 75.433 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/2/2024 | 75.433 | 8.567 | 0 | 0 | 0 | 0 | 84 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/3/2024 | 84 | 8.533 | 0 | 0 | 0 | 0 | 92.533 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/4/2024 | 92.533 | 5.267 | 0 | 0 | 0 | 0 | 97.8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/6/2024 | 97.8 | 8.683 | 0 | 0 | 0 | 0 | 106.483 |

WESTROCK 000832
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/7/2024 | 106.483 | 8.583 | 0 | 0 | 0 | 0 | 115.066 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/8/2024 | 115.066 | 8.617 | 0 | 0 | 0 | 0 | 123.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/9/2024 | 123.683 | 8.633 | 0 | 0 | 0 | 0 | 132.316 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/10/2024 | 132.316 | 8.617 | 0 | 0 | 0 | 0 | 140.933 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/11/2024 | 140.933 | 4.95 | 0 | 0 | 0 | 0 | 145.883 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/13/2024 | 145.883 | 8.717 | 0 | 0 | 0 | 0 | 154.6 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/14/2024 | 154.6 | 8.7 | 0 | 0 | 0 | 0 | 163.3 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/15/2024 | 163.3 | 8.683 | 0 | 0 | 0 | 0 | 171.983 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/16/2024 | 171.983 | 8.75 | 0 | 0 | 0 | 0 | 180.733 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/17/2024 | 180.733 | 8.833 | 0 | 0 | 0 | 0 | 189.566 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/20/2024 | 189.566 | 8.317 | 0 | 0 | 0 | 0 | 197.883 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/21/2024 | 197.883 | 8.15 | 0 | 0 | 0 | 0 | 206.033 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/22/2024 | 206.033 | 6.767 | 0 | 0 | 0 | 0 | 212.799 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/23/2024 | 212.799 | 8.183 | 0 | 0 | 0 | 0 | 220.983 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/24/2024 | 220.983 | 7.6 | 0 | 0 | 0 | 0 | 228.583 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/27/2024 | 228.583 | 8 | 0 | 0 | 0 | 0 | 236.583 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/28/2024 | 236.583 | 8.633 | 0 | 0 | 0 | 0 | 245.216 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/29/2024 | 245.216 | 8.667 | 0 | 0 | 0 | 0 | 253.883 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/30/2024 | 253.883 | 8.783 | 0 | 0 | 0 | 0 | 262.666 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 5/31/2024 | 262.666 | 8.7 | 0 | 0 | 0 | 0 | 271.366 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/3/2024 | 271.366 | 8.6 | 0 | 0 | 0 | 0 | 279.966 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/4/2024 | 279.966 | 9.3 | 0 | 0 | 0 | 0 | 289.266 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/5/2024 | 289.266 | 8.7 | 0 | 0 | 0 | 0 | 297.966 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/6/2024 | 297.966 | 8.617 | 0 | 0 | 0 | 0 | 306.583 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/7/2024 | 306.583 | 8.917 | 0 | 0 | 0 | 0 | 315.499 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/8/2024 | 315.499 | 6.583 | 0 | 0 | 0 | 0 | 322.083 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/10/2024 | 322.083 | 10.583 | 0 | 0 | 0 | 0 | 332.666 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/11/2024 | 332.666 | 10.683 | 0 | 0 | 0 | 0 | 343.349 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/12/2024 | 343.349 | 8.8 | 0 | 0 | 0 | 0 | 352.149 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/13/2024 | 352.149 | 8.533 | 0 | 0 | 0 | 0 | 360.682 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/14/2024 | 360.682 | 8.833 | 0 | 0 | 0 | 0 | 369.516 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/17/2024 | 369.516 | 8.1 | 0 | 0 | 0 | 0 | 377.616 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/18/2024 | 377.616 | 8.65 | 0 | 0 | 0 | 0 | 386.266 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/19/2024 | 386.266 | 8.867 | 0 | 0 | 0 | 0 | 395.132 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/20/2024 | 395.132 | 8.667 | 0 | 0 | 0 | 0 | 403.799 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/21/2024 | 403.799 | 8.65 | 0 | 0 | 0 | 0 | 412.449 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/22/2024 | 412.449 | 6.117 | 0 | 0 | 0 | 0 | 418.566 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/24/2024 | 418.566 | 8.6 | 0 | 0 | 0 | 0 | 427.166 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/25/2024 | 427.166 | 8.533 | 0 | 0 | 0 | 0 | 435.699 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/26/2024 | 435.699 | 8.683 | 0 | 0 | 0 | 0 | 444.382 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/27/2024 | 444.382 | 8.633 | 0 | 0 | 0 | 0 | 453.016 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/28/2024 | 453.016 | 10.35 | 0 | 0 | 0 | 0 | 463.366 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 6/29/2024 | 463.366 | 5.75 | 0 | 0 | 0 | 0 | 469.116 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/1/2024 | 469.116 | 8.583 | 0 | 0 | 0 | 0 | 477.699 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/2/2024 | 477.699 | 8.683 | 0 | 0 | 0 | 0 | 486.382 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/3/2024 | 486.382 | 8.75 | 0 | 0 | 0 | 0 | 495.132 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/4/2024 | 495.132 | 8 | 0 | 0 | 0 | 0 | 503.132 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/5/2024 | 503.132 | 8.817 | 0 | 0 | 0 | 0 | 511.949 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/6/2024 | 511.949 | 5.5 | 0 | 0 | 0 | 0 | 517.449 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/8/2024 | 517.449 | 9.083 | 0 | 0 | 0 | 0 | 526.532 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/9/2024 | 526.532 | 8.783 | 0 | 0 | 0 | 0 | 535.315 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/10/2024 | 535.315 | 8.767 | 0 | 0 | 0 | 0 | 544.082 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/11/2024 | 544.082 | 9.117 | 0 | 0 | 0 | 0 | 553.198 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/15/2024 | 553.198 | 8.15 | 0 | 0 | 0 | 0 | 561.348 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/16/2024 | 561.348 | 9.367 | 0 | 0 | 0 | 0 | 570.715 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/17/2024 | 570.715 | 8.733 | 0 | 0 | 0 | 0 | 579.448 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/18/2024 | 579.448 | 9.25 | 0 | 0 | 0 | 0 | 588.698 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/19/2024 | 588.698 | 9.2 | 0 | 0 | 0 | 0 | 597.898 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/20/2024 | 597.898 | 5.067 | 0 | 0 | 0 | 0 | 602.965 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/22/2024 | 602.965 | 9.15 | 0 | 0 | 0 | 0 | 612.115 |

WESTROCK 000833
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/23/2024 | 612.115 | 9.283 | 0 | 0 | 0 | 0 | 621.398 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/24/2024 | 621.398 | 9.167 | 0 | 0 | 0 | 0 | 630.565 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/25/2024 | 630.565 | 9.467 | 0 | 0 | 0 | 0 | 640.032 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/26/2024 | 640.032 | 6.133 | 0 | 0 | 0 | 0 | 646.165 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/27/2024 | 646.165 | 5.467 | 0 | 0 | 0 | 0 | 651.632 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/29/2024 | 651.632 | 9.117 | 0 | 0 | 0 | 0 | 660.748 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/30/2024 | 660.748 | 9.3 | 0 | 0 | 0 | 0 | 670.048 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 7/31/2024 | 670.048 | 6.75 | 0 | 0 | 0 | 0 | 676.798 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/2/2024 | 676.798 | 8.45 | 0 | 0 | 0 | 0 | 685.248 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/3/2024 | 685.248 | 3.283 | 0 | 0 | 0 | 0 | 688.532 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/5/2024 | 688.532 | 8.167 | 0 | 0 | 0 | 0 | 696.698 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/6/2024 | 696.698 | 8.167 | 0 | 0 | 0 | 0 | 704.865 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/7/2024 | 704.865 | 9.017 | 0 | 0 | 0 | 0 | 713.882 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/8/2024 | 713.882 | 8.85 | 0 | 0 | 0 | 0 | 722.732 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/9/2024 | 722.732 | 9.483 | 0 | 0 | 0 | 0 | 732.215 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/10/2024 | 732.215 | 2.1 | 0 | 0 | 0 | 0 | 734.315 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/11/2024 | 734.315 | 0.683 | 0 | 0 | 0 | 0 | 734.998 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/12/2024 | 734.998 | 9.35 | 0 | 0 | 0 | 0 | 744.348 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/13/2024 | 744.348 | 9.367 | 0 | 0 | 0 | 0 | 753.715 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/14/2024 | 753.715 | 9.2 | 0 | 0 | 0 | 0 | 762.915 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/15/2024 | 762.915 | 9.533 | 0 | 0 | 0 | 0 | 772.448 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/16/2024 | 772.448 | 8.417 | 0 | 0 | 0 | 0 | 780.865 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/19/2024 | 780.865 | 9.433 | 0 | 0 | 0 | 0 | 790.298 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/20/2024 | 790.298 | 9.1 | 0 | 0 | 0 | 0 | 799.398 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/21/2024 | 799.398 | 9.2 | 0 | 0 | 0 | 0 | 808.598 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/22/2024 | 808.598 | 9.633 | 0 | 0 | 0 | 0 | 818.232 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/23/2024 | 818.232 | 9.367 | 0 | 0 | 0 | 0 | 827.598 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/24/2024 | 827.598 | 6.5 | 0 | 0 | 0 | 0 | 834.098 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/26/2024 | 834.098 | 9.35 | 0 | 0 | 0 | 0 | 843.448 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/27/2024 | 843.448 | 8.7 | 0 | 0 | 0 | 0 | 852.148 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/28/2024 | 852.148 | 9.067 | 0 | 0 | 0 | 0 | 861.215 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/29/2024 | 861.215 | 9.433 | 0 | 0 | 0 | 0 | 870.648 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 8/30/2024 | 870.648 | 8.883 | 0 | -879.532 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/1/2024 | 0 | 5.1 | 0 | 0 | 0 | 0 | 5.1 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/2/2024 | 5.1 | 8 | 0 | 0 | 0 | 0 | 13.1 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/3/2024 | 13.1 | 9.233 | 0 | 0 | 0 | 0 | 22.333 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/4/2024 | 22.333 | 9.2 | 0 | 0 | 0 | 0 | 31.533 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/5/2024 | 31.533 | 9.183 | 0 | 0 | 0 | 0 | 40.717 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/6/2024 | 40.717 | 4.833 | 0 | 0 | 0 | 0 | 45.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/9/2024 | 45.55 | 9.133 | 0 | 0 | 0 | 0 | 54.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/10/2024 | 54.683 | 8.283 | 0 | 0 | 0 | 0 | 62.967 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/11/2024 | 62.967 | 9.3 | 0 | 0 | 0 | 0 | 72.267 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/12/2024 | 72.267 | 9.583 | 0 | 0 | 0 | 0 | 81.85 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/13/2024 | 81.85 | 9.567 | 0 | 0 | 0 | 0 | 91.417 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/14/2024 | 91.417 | 6.367 | 0 | 0 | 0 | 0 | 97.783 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/16/2024 | 97.783 | 10.033 | 0 | 0 | 0 | 0 | 107.817 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/17/2024 | 107.817 | 9.783 | 0 | 0 | 0 | 0 | 117.6 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/18/2024 | 117.6 | 9.5 | 0 | 0 | 0 | 0 | 127.1 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/19/2024 | 127.1 | 8.767 | 0 | 0 | 0 | 0 | 135.867 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/20/2024 | 135.867 | 9.833 | 0 | 0 | 0 | 0 | 145.7 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/21/2024 | 145.7 | 5.9 | 0 | 0 | 0 | 0 | 151.6 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/23/2024 | 151.6 | 9.533 | 0 | 0 | 0 | 0 | 161.133 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/24/2024 | 161.133 | 9.117 | 0 | 0 | 0 | 0 | 170.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/25/2024 | 170.25 | 8.85 | 0 | 0 | 0 | 0 | 179.1 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/26/2024 | 179.1 | 9.2 | 0 | 0 | 0 | 0 | 188.3 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/27/2024 | 188.3 | 8.683 | 0 | 0 | 0 | 0 | 196.983 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 9/30/2024 | 196.983 | 8.717 | 0 | 0 | 0 | 0 | 205.7 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/1/2024 | 205.7 | 8.867 | 0 | 0 | 0 | 0 | 214.567 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/2/2024 | 214.567 | 8.917 | 0 | 0 | 0 | 0 | 223.483 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/3/2024 | 223.483 | 8.767 | 0 | 0 | 0 | 0 | 232.25 |

WESTROCK 000834
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/4/2024 | 232.25 | 8.6 | 0 | 0 | 0 | 0 | 240.85 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/5/2024 | 240.85 | 7.7 | 0 | 0 | 0 | 0 | 248.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/7/2024 | 248.55 | 9.15 | 0 | 0 | 0 | 0 | 257.7 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/8/2024 | 257.7 | 8.217 | 0 | 0 | 0 | 0 | 265.917 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/11/2024 | 265.917 | 8.25 | 0 | 0 | 0 | 0 | 274.167 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/14/2024 | 274.167 | 9.6 | 0 | 0 | 0 | 0 | 283.767 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/15/2024 | 283.767 | 9.25 | 0 | 0 | 0 | 0 | 293.017 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/16/2024 | 293.017 | 9.667 | 0 | 0 | 0 | 0 | 302.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/17/2024 | 302.683 | 8.6 | 0 | 0 | 0 | 0 | 311.283 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/18/2024 | 311.283 | 9.65 | 0 | 0 | 0 | 0 | 320.933 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/21/2024 | 320.933 | 8.683 | 0 | 0 | 0 | 0 | 329.616 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/22/2024 | 329.616 | 8.367 | 0 | 0 | 0 | 0 | 337.983 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/23/2024 | 337.983 | 8.783 | 0 | 0 | 0 | 0 | 346.766 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/24/2024 | 346.766 | 8.817 | 0 | 0 | 0 | 0 | 355.583 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/25/2024 | 355.583 | 9.567 | 0 | 0 | 0 | 0 | 365.15 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/26/2024 | 365.15 | 5.717 | 0 | 0 | 0 | 0 | 370.866 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/28/2024 | 370.866 | 8.683 | 0 | 0 | 0 | 0 | 379.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/29/2024 | 379.55 | 8.583 | 0 | 0 | 0 | 0 | 388.133 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 10/30/2024 | 388.133 | 8.683 | 0 | 0 | 0 | 0 | 396.817 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/1/2024 | 396.817 | 8.2 | 0 | 0 | 0 | 0 | 405.017 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/4/2024 | 405.017 | 9.4 | 0 | 0 | 0 | 0 | 414.417 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/5/2024 | 414.417 | 8.133 | 0 | 0 | 0 | 0 | 422.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/6/2024 | 422.55 | 8.9 | 0 | 0 | 0 | 0 | 431.45 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/7/2024 | 431.45 | 8.65 | 0 | 0 | 0 | 0 | 440.1 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/8/2024 | 440.1 | 8.233 | 0 | 0 | 0 | 0 | 448.333 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/11/2024 | 448.333 | 8.3 | 0 | 0 | 0 | 0 | 456.633 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/12/2024 | 456.633 | 8.7 | 0 | 0 | 0 | 0 | 465.333 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/13/2024 | 465.333 | 8.183 | 0 | 0 | 0 | 0 | 473.517 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/14/2024 | 473.517 | 8.2 | 0 | 0 | 0 | 0 | 481.717 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/15/2024 | 481.717 | 8.983 | 0 | 0 | 0 | 0 | 490.7 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/16/2024 | 490.7 | 6.017 | 0 | 0 | 0 | 0 | 496.717 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/18/2024 | 496.717 | 5.583 | 0 | 0 | 0 | 0 | 502.3 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/19/2024 | 502.3 | 8.617 | 0 | 0 | 0 | 0 | 510.917 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/20/2024 | 510.917 | 8.65 | 0 | 0 | 0 | 0 | 519.567 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/21/2024 | 519.567 | 8.333 | 0 | 0 | 0 | 0 | 527.9 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/22/2024 | 527.9 | 9.117 | 0 | 0 | 0 | 0 | 537.017 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/25/2024 | 537.017 | 8.7 | 0 | 0 | 0 | 0 | 545.717 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/26/2024 | 545.717 | 8.65 | 0 | 0 | 0 | 0 | 554.367 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/27/2024 | 554.367 | 9.117 | 0 | 0 | 0 | 0 | 563.483 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/28/2024 | 563.483 | 8 | 0 | 0 | 0 | 0 | 571.483 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/29/2024 | 571.483 | 8 | 0 | 0 | 0 | 0 | 579.483 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 11/30/2024 | 579.483 | 5.783 | 0 | 0 | 0 | 0 | 585.267 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/2/2024 | 585.267 | 8.833 | 0 | 0 | 0 | 0 | 594.1 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/4/2024 | 594.1 | 8.717 | 0 | 0 | 0 | 0 | 602.817 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/5/2024 | 602.817 | 8.583 | 0 | 0 | 0 | 0 | 611.4 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/6/2024 | 611.4 | 8.717 | 0 | 0 | 0 | 0 | 620.117 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/9/2024 | 620.117 | 5.1 | 0 | 0 | 0 | 0 | 625.217 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/10/2024 | 625.217 | 10.9 | 0 | 0 | 0 | 0 | 636.117 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/11/2024 | 636.117 | 8.783 | 0 | 0 | 0 | 0 | 644.9 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/12/2024 | 644.9 | 11.783 | 0 | 0 | 0 | 0 | 656.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/13/2024 | 656.683 | 8.083 | 0 | 0 | 0 | 0 | 664.767 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/16/2024 | 664.767 | 10.867 | 0 | 0 | 0 | 0 | 675.633 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/17/2024 | 675.633 | 8.833 | 0 | 0 | 0 | 0 | 684.467 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/18/2024 | 684.467 | 8.6 | 0 | 0 | 0 | 0 | 693.067 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/19/2024 | 693.067 | 11.017 | 0 | 0 | 0 | 0 | 704.083 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/20/2024 | 704.083 | 8.55 | 0 | 0 | 0 | 0 | 712.633 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/21/2024 | 712.633 | 5.167 | 0 | 0 | 0 | 0 | 717.8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/23/2024 | 717.8 | 7.7 | 0 | 0 | 0 | 0 | 725.5 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/24/2024 | 725.5 | 8 | 0 | 0 | 0 | 0 | 733.5 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/25/2024 | 733.5 | 8 | 0 | 0 | 0 | 0 | 741.5 |

WESTROCK 000835
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/26/2024 | 741.5 | 8.5 | 0 | 0 | 0 | 0 | 750 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/27/2024 | 750 | 8.467 | 0 | 0 | 0 | 0 | 758.466 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/30/2024 | 758.466 | 8.7 | 0 | 0 | 0 | 0 | 767.166 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | OT Work Hours Bank | 12/31/2024 | 767.166 | 8.083 | 0 | 0 | 0 | 0 | 775.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Carryover NYS | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 8.617 | 0 | 0 | 0 | 0 | 8.617 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/3/2024 | 8.617 | 7.6 | 0 | 0 | 0 | 0 | 16.217 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/4/2024 | 16.217 | 8.583 | 0 | 0 | 0 | 0 | 24.8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/5/2024 | 24.8 | 8.883 | 0 | 0 | 0 | 0 | 33.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/8/2024 | 33.683 | 8.3 | 0 | 0 | 0 | 0 | 41.983 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/9/2024 | 41.983 | 8.567 | 0 | 0 | 0 | 0 | 50.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/10/2024 | 50.55 | 8.85 | 0 | 0 | 0 | 0 | 59.4 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/11/2024 | 59.4 | 8.717 | 0 | 0 | 0 | 0 | 68.117 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/12/2024 | 68.117 | 8.717 | 0 | 0 | 0 | 0 | 76.833 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/14/2024 | 76.833 | 0.467 | 0 | 0 | 0 | 0 | 77.3 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/15/2024 | 77.3 | 8.267 | 0 | 0 | 0 | 0 | 85.567 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/17/2024 | 85.567 | 8.617 | 0 | 0 | 0 | 0 | 94.183 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/18/2024 | 94.183 | 9.5 | 0 | 0 | 0 | 0 | 103.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/19/2024 | 103.683 | 8.7 | 0 | 0 | 0 | 0 | 112.383 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/22/2024 | 112.383 | 8.6 | 0 | 0 | 0 | 0 | 120.983 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/23/2024 | 120.983 | 8.633 | 0 | 0 | 0 | 0 | 129.617 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/24/2024 | 129.617 | 8.6 | 0 | 0 | 0 | 0 | 138.217 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/25/2024 | 138.217 | 8.75 | 0 | 0 | 0 | 0 | 146.967 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/26/2024 | 146.967 | 9.183 | 0 | 0 | 0 | 0 | 156.15 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/27/2024 | 156.15 | 5.25 | 0 | 0 | 0 | 0 | 161.4 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/29/2024 | 161.4 | 8.75 | 0 | 0 | 0 | 0 | 170.15 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/30/2024 | 170.15 | 8.6 | 0 | 0 | 0 | 0 | 178.75 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 1/31/2024 | 178.75 | 8.733 | 0 | 0 | 0 | 0 | 187.483 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/1/2024 | 187.483 | 8.75 | 0 | 0 | 0 | 0 | 196.233 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/2/2024 | 196.233 | 8.65 | 0 | 0 | 0 | 0 | 204.883 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/3/2024 | 204.883 | 4.067 | 0 | 0 | 0 | 0 | 208.95 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/5/2024 | 208.95 | 8.583 | 0 | 0 | 0 | 0 | 217.533 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/6/2024 | 217.533 | 8.817 | 0 | 0 | 0 | 0 | 226.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/7/2024 | 226.35 | 8.667 | 0 | 0 | 0 | 0 | 235.016 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/8/2024 | 235.016 | 8.683 | 0 | 0 | 0 | 0 | 243.7 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/9/2024 | 243.7 | 9.183 | 0 | 0 | 0 | 0 | 252.883 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/12/2024 | 252.883 | 8.733 | 0 | 0 | 0 | 0 | 261.616 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/13/2024 | 261.616 | 8.65 | 0 | 0 | 0 | 0 | 270.266 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/14/2024 | 270.266 | 8.15 | 0 | 0 | 0 | 0 | 278.416 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/15/2024 | 278.416 | 3.483 | 0 | 0 | 0 | 0 | 281.9 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/16/2024 | 281.9 | 8.783 | 0 | 0 | 0 | 0 | 290.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/19/2024 | 290.683 | 8.883 | 0 | 0 | 0 | 0 | 299.566 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/20/2024 | 299.566 | 8.75 | 0 | 0 | 0 | 0 | 308.316 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/21/2024 | 308.316 | 8.25 | 0 | 0 | 0 | 0 | 316.566 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/22/2024 | 316.566 | 8.667 | 0 | 0 | 0 | 0 | 325.233 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/23/2024 | 325.233 | 8.6 | 0 | 0 | 0 | 0 | 333.833 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/24/2024 | 333.833 | 4.767 | 0 | 0 | 0 | 0 | 338.6 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/25/2024 | 338.6 | 5.083 | 0 | 0 | 0 | 0 | 343.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/26/2024 | 343.683 | 8.667 | 0 | 0 | 0 | 0 | 352.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/27/2024 | 352.35 | 8.65 | 0 | 0 | 0 | 0 | 361 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/28/2024 | 361 | 8.683 | 0 | 0 | 0 | 0 | 369.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 2/29/2024 | 369.683 | 8.733 | 0 | 0 | 0 | 0 | 378.416 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/1/2024 | 378.416 | 8.233 | 0 | 0 | 0 | 0 | 386.649 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/4/2024 | 386.649 | 8.783 | 0 | 0 | 0 | 0 | 395.433 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/5/2024 | 395.433 | 8.617 | 0 | 0 | 0 | 0 | 404.049 |

WESTROCK 000836
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/6/2024 | 404.049 | 8.733 | 0 | 0 | 0 | 0 | 412.783 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/7/2024 | 412.783 | 8.85 | 0 | 0 | 0 | 0 | 421.633 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/8/2024 | 421.633 | 8.233 | 0 | 0 | 0 | 0 | 429.866 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/11/2024 | 429.866 | 8.617 | 0 | 0 | 0 | 0 | 438.483 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/12/2024 | 438.483 | 8.983 | 0 | 0 | 0 | 0 | 447.466 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/13/2024 | 447.466 | 8.1 | 0 | 0 | 0 | 0 | 455.566 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/15/2024 | 455.566 | 8.583 | 0 | 0 | 0 | 0 | 464.149 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/16/2024 | 464.149 | 3.683 | 0 | 0 | 0 | 0 | 467.833 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/18/2024 | 467.833 | 8.55 | 0 | 0 | 0 | 0 | 476.383 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/19/2024 | 476.383 | 8.567 | 0 | 0 | 0 | 0 | 484.949 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/20/2024 | 484.949 | 8.8 | 0 | 0 | 0 | 0 | 493.749 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/21/2024 | 493.749 | 9.167 | 0 | 0 | 0 | 0 | 502.916 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/22/2024 | 502.916 | 9.417 | 0 | 0 | 0 | 0 | 512.332 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/23/2024 | 512.332 | 5 | 0 | 0 | 0 | 0 | 517.332 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/25/2024 | 517.332 | 8.567 | 0 | 0 | 0 | 0 | 525.899 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/26/2024 | 525.899 | 8.95 | 0 | 0 | 0 | 0 | 534.849 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/27/2024 | 534.849 | 8.65 | 0 | 0 | 0 | 0 | 543.499 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/28/2024 | 543.499 | 8.633 | 0 | 0 | 0 | 0 | 552.132 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/29/2024 | 552.132 | 6.133 | 0 | 0 | 0 | 0 | 558.266 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/30/2024 | 558.266 | 5.85 | 0 | 0 | 0 | 0 | 564.116 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 3/31/2024 | 564.116 | 8 | 0 | 0 | 0 | 0 | 572.116 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/8/2024 | 572.116 | 8.683 | 0 | 0 | 0 | 0 | 580.799 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/9/2024 | 580.799 | 8.667 | 0 | 0 | 0 | 0 | 589.466 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/10/2024 | 589.466 | 8.667 | 0 | 0 | 0 | 0 | 598.132 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/11/2024 | 598.132 | 8.583 | 0 | 0 | 0 | 0 | 606.716 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/12/2024 | 606.716 | 8.65 | 0 | 0 | 0 | 0 | 615.365 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/15/2024 | 615.365 | 7.867 | 0 | 0 | 0 | 0 | 623.232 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/16/2024 | 623.232 | 8.333 | 0 | 0 | 0 | 0 | 631.565 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/17/2024 | 631.565 | 8.467 | 0 | 0 | 0 | 0 | 640.032 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/18/2024 | 640.032 | 8.233 | 0 | 0 | 0 | 0 | 648.265 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/19/2024 | 648.265 | 8.45 | 0 | 0 | 0 | 0 | 656.715 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/20/2024 | 656.715 | 4.933 | 0 | 0 | 0 | 0 | 661.649 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/22/2024 | 661.649 | 8.683 | 0 | 0 | 0 | 0 | 670.332 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/23/2024 | 670.332 | 8.783 | 0 | 0 | 0 | 0 | 679.115 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/24/2024 | 679.115 | 8.717 | 0 | 0 | 0 | 0 | 687.832 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/25/2024 | 687.832 | 8.733 | 0 | 0 | 0 | 0 | 696.565 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/26/2024 | 696.565 | 8.717 | 0 | 0 | 0 | 0 | 705.282 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/27/2024 | 705.282 | 5.483 | 0 | 0 | 0 | 0 | 710.765 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/29/2024 | 710.765 | 8.633 | 0 | 0 | 0 | 0 | 719.398 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 4/30/2024 | 719.398 | 9.333 | 0 | 0 | 0 | 0 | 728.732 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/1/2024 | 728.732 | 8.35 | 0 | 0 | 0 | 0 | 737.082 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/2/2024 | 737.082 | 8.567 | 0 | 0 | 0 | 0 | 745.648 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/3/2024 | 745.648 | 8.533 | 0 | 0 | 0 | 0 | 754.182 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/4/2024 | 754.182 | 5.267 | 0 | 0 | 0 | 0 | 759.448 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/6/2024 | 759.448 | 8.683 | 0 | 0 | 0 | 0 | 768.132 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/7/2024 | 768.132 | 8.583 | 0 | 0 | 0 | 0 | 776.715 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/8/2024 | 776.715 | 8.617 | 0 | 0 | 0 | 0 | 785.332 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/9/2024 | 785.332 | 8.633 | 0 | 0 | 0 | 0 | 793.965 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/10/2024 | 793.965 | 8.617 | 0 | 0 | 0 | 0 | 802.582 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/11/2024 | 802.582 | 4.95 | 0 | 0 | 0 | 0 | 807.532 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/13/2024 | 807.532 | 8.717 | 0 | 0 | 0 | 0 | 816.248 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/14/2024 | 816.248 | 8.7 | 0 | 0 | 0 | 0 | 824.948 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/15/2024 | 824.948 | 8.683 | 0 | 0 | 0 | 0 | 833.632 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/16/2024 | 833.632 | 8.75 | 0 | 0 | 0 | 0 | 842.382 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/17/2024 | 842.382 | 8.833 | 0 | 0 | 0 | 0 | 851.215 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/20/2024 | 851.215 | 8.317 | 0 | 0 | 0 | 0 | 859.531 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/21/2024 | 859.531 | 8.15 | 0 | 0 | 0 | 0 | 867.681 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/22/2024 | 867.681 | 6.767 | 0 | 0 | 0 | 0 | 874.448 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/23/2024 | 874.448 | 8.183 | 0 | 0 | 0 | 0 | 882.631 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/24/2024 | 882.631 | 7.6 | 0 | 0 | 0 | 0 | 890.231 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/28/2024 | 890.231 | 8.633 | 0 | 0 | 0 | 0 | 898.865 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/29/2024 | 898.865 | 8.667 | 0 | 0 | 0 | 0 | 907.531 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/30/2024 | 907.531 | 8.783 | 0 | 0 | 0 | 0 | 916.315 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 5/31/2024 | 916.315 | 8.7 | 0 | 0 | 0 | 0 | 925.015 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/3/2024 | 925.015 | 8.6 | 0 | 0 | 0 | 0 | 933.615 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/4/2024 | 933.615 | 9.3 | 0 | 0 | 0 | 0 | 942.915 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/5/2024 | 942.915 | 8.7 | 0 | 0 | 0 | 0 | 951.615 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/6/2024 | 951.615 | 8.617 | 0 | 0 | 0 | 0 | 960.231 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/7/2024 | 960.231 | 8.917 | 0 | 0 | 0 | 0 | 969.148 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/8/2024 | 969.148 | 6.583 | 0 | 0 | 0 | 0 | 975.731 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/10/2024 | 975.731 | 10.583 | 0 | 0 | 0 | 0 | 986.314 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/11/2024 | 986.314 | 10.683 | 0 | 0 | 0 | 0 | 996.998 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/12/2024 | 996.998 | 8.8 | 0 | 0 | 0 | 0 | 1,005.80 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/13/2024 | 1,005.80 | 8.533 | 0 | 0 | 0 | 0 | 1,014.33 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/14/2024 | 1,014.33 | 8.833 | 0 | 0 | 0 | 0 | 1,023.16 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/17/2024 | 1,023.16 | 8.1 | 0 | 0 | 0 | 0 | 1,031.26 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/18/2024 | 1,031.26 | 8.65 | 0 | 0 | 0 | 0 | 1,039.91 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/19/2024 | 1,039.91 | 8.867 | 0 | 0 | 0 | 0 | 1,048.78 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/20/2024 | 1,048.78 | 8.667 | 0 | 0 | 0 | 0 | 1,057.45 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/21/2024 | 1,057.45 | 8.65 | 0 | 0 | 0 | 0 | 1,066.10 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/22/2024 | 1,066.10 | 6.117 | 0 | 0 | 0 | 0 | 1,072.21 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/24/2024 | 1,072.21 | 8.6 | 0 | 0 | 0 | 0 | 1,080.81 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/25/2024 | 1,080.81 | 8.533 | 0 | 0 | 0 | 0 | 1,089.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/26/2024 | 1,089.35 | 8.683 | 0 | 0 | 0 | 0 | 1,098.03 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/27/2024 | 1,098.03 | 8.633 | 0 | 0 | 0 | 0 | 1,106.66 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/28/2024 | 1,106.66 | 10.35 | 0 | 0 | 0 | 0 | 1,117.01 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 6/29/2024 | 1,117.01 | 5.75 | 0 | 0 | 0 | 0 | 1,122.76 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/1/2024 | 1,122.76 | 8.583 | 0 | 0 | 0 | 0 | 1,131.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/2/2024 | 1,131.35 | 8.683 | 0 | 0 | 0 | 0 | 1,140.03 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/3/2024 | 1,140.03 | 8.75 | 0 | 0 | 0 | 0 | 1,148.78 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/4/2024 | 1,148.78 | 5.25 | 0 | 0 | 0 | 0 | 1,154.03 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/5/2024 | 1,154.03 | 8.817 | 0 | 0 | 0 | 0 | 1,162.85 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/6/2024 | 1,162.85 | 5.5 | 0 | 0 | 0 | 0 | 1,168.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/8/2024 | 1,168.35 | 9.083 | 0 | 0 | 0 | 0 | 1,177.43 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/9/2024 | 1,177.43 | 8.783 | 0 | 0 | 0 | 0 | 1,186.21 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/10/2024 | 1,186.21 | 8.767 | 0 | 0 | 0 | 0 | 1,194.98 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/11/2024 | 1,194.98 | 9.117 | 0 | 0 | 0 | 0 | 1,204.10 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/15/2024 | 1,204.10 | 8.15 | 0 | 0 | 0 | 0 | 1,212.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/16/2024 | 1,212.25 | 9.367 | 0 | 0 | 0 | 0 | 1,221.61 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/17/2024 | 1,221.61 | 8.733 | 0 | 0 | 0 | 0 | 1,230.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/18/2024 | 1,230.35 | 9.25 | 0 | 0 | 0 | 0 | 1,239.60 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/19/2024 | 1,239.60 | 9.2 | 0 | 0 | 0 | 0 | 1,248.80 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/20/2024 | 1,248.80 | 5.067 | 0 | 0 | 0 | 0 | 1,253.86 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/22/2024 | 1,253.86 | 9.15 | 0 | 0 | 0 | 0 | 1,263.01 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/23/2024 | 1,263.01 | 9.283 | 0 | 0 | 0 | 0 | 1,272.30 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/24/2024 | 1,272.30 | 9.167 | 0 | 0 | 0 | 0 | 1,281.46 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/25/2024 | 1,281.46 | 9.467 | 0 | 0 | 0 | 0 | 1,290.93 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/26/2024 | 1,290.93 | 6.133 | 0 | 0 | 0 | 0 | 1,297.06 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/27/2024 | 1,297.06 | 5.467 | 0 | 0 | 0 | 0 | 1,302.53 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/29/2024 | 1,302.53 | 9.117 | 0 | 0 | 0 | 0 | 1,311.65 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/30/2024 | 1,311.65 | 9.3 | 0 | 0 | 0 | 0 | 1,320.95 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 7/31/2024 | 1,320.95 | 6.75 | 0 | 0 | 0 | 0 | 1,327.70 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/2/2024 | 1,327.70 | 8.45 | 0 | 0 | 0 | 0 | 1,336.15 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/3/2024 | 1,336.15 | 3.283 | 0 | 0 | 0 | 0 | 1,339.43 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/5/2024 | 1,339.43 | 8.167 | 0 | 0 | 0 | 0 | 1,347.60 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/6/2024 | 1,347.60 | 8.167 | 0 | 0 | 0 | 0 | 1,355.76 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/7/2024 | 1,355.76 | 9.017 | 0 | 0 | 0 | 0 | 1,364.78 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/8/2024 | 1,364.78 | 8.85 | 0 | 0 | 0 | 0 | 1,373.63 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/9/2024 | 1,373.63 | 9.483 | 0 | 0 | 0 | 0 | 1,383.11 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/10/2024 | 1,383.11 | 2.1 | 0 | 0 | 0 | 0 | 1,385.21 |

WESTROCK 000838
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/11/2024 | 1,385.21 | 0.683 | 0 | 0 | 0 | 0 | 1,385.90 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/12/2024 | 1,385.90 | 9.35 | 0 | 0 | 0 | 0 | 1,395.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/13/2024 | 1,395.25 | 9.367 | 0 | 0 | 0 | 0 | 1,404.61 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/14/2024 | 1,404.61 | 9.2 | 0 | 0 | 0 | 0 | 1,413.81 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/15/2024 | 1,413.81 | 9.533 | 0 | 0 | 0 | 0 | 1,423.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/16/2024 | 1,423.35 | 8.417 | 0 | 0 | 0 | 0 | 1,431.76 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/19/2024 | 1,431.76 | 9.433 | 0 | 0 | 0 | 0 | 1,441.20 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/20/2024 | 1,441.20 | 9.1 | 0 | 0 | 0 | 0 | 1,450.30 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/21/2024 | 1,450.30 | 9.2 | 0 | 0 | 0 | 0 | 1,459.50 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/22/2024 | 1,459.50 | 9.633 | 0 | 0 | 0 | 0 | 1,469.13 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/23/2024 | 1,469.13 | 9.367 | 0 | 0 | 0 | 0 | 1,478.50 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/24/2024 | 1,478.50 | 6.5 | 0 | 0 | 0 | 0 | 1,485.00 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/26/2024 | 1,485.00 | 9.35 | 0 | 0 | 0 | 0 | 1,494.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/27/2024 | 1,494.35 | 8.7 | 0 | 0 | 0 | 0 | 1,503.05 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/28/2024 | 1,503.05 | 9.067 | 0 | 0 | 0 | 0 | 1,512.11 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/29/2024 | 1,512.11 | 9.433 | 0 | 0 | 0 | 0 | 1,521.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 8/30/2024 | 1,521.55 | 8.883 | 0 | 0 | 0 | 0 | 1,530.43 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/1/2024 | 1,530.43 | 5.1 | 0 | 0 | 0 | 0 | 1,535.53 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/2/2024 | 1,535.53 | 6 | 0 | 0 | 0 | 0 | 1,541.53 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/3/2024 | 1,541.53 | 9.233 | 0 | 0 | 0 | 0 | 1,550.76 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/4/2024 | 1,550.76 | 9.2 | 0 | 0 | 0 | 0 | 1,559.96 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/5/2024 | 1,559.96 | 9.183 | 0 | 0 | 0 | 0 | 1,569.15 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/6/2024 | 1,569.15 | 4.833 | 0 | 0 | 0 | 0 | 1,573.98 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/9/2024 | 1,573.98 | 9.133 | 0 | 0 | 0 | 0 | 1,583.11 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/10/2024 | 1,583.11 | 8.283 | 0 | 0 | 0 | 0 | 1,591.40 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/11/2024 | 1,591.40 | 9.3 | 0 | 0 | 0 | 0 | 1,600.70 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/12/2024 | 1,600.70 | 9.583 | 0 | 0 | 0 | 0 | 1,610.28 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/13/2024 | 1,610.28 | 9.567 | 0 | 0 | 0 | 0 | 1,619.85 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/14/2024 | 1,619.85 | 6.367 | 0 | 0 | 0 | 0 | 1,626.21 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/16/2024 | 1,626.21 | 10.033 | 0 | 0 | 0 | 0 | 1,636.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/17/2024 | 1,636.25 | 9.783 | 0 | 0 | 0 | 0 | 1,646.03 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/18/2024 | 1,646.03 | 9.5 | 0 | 0 | 0 | 0 | 1,655.53 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/19/2024 | 1,655.53 | 8.767 | 0 | 0 | 0 | 0 | 1,664.30 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/20/2024 | 1,664.30 | 9.833 | 0 | 0 | 0 | 0 | 1,674.13 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/21/2024 | 1,674.13 | 5.9 | 0 | 0 | 0 | 0 | 1,680.03 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/23/2024 | 1,680.03 | 9.533 | 0 | 0 | 0 | 0 | 1,689.56 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/24/2024 | 1,689.56 | 9.117 | 0 | 0 | 0 | 0 | 1,698.68 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/25/2024 | 1,698.68 | 8.85 | 0 | 0 | 0 | 0 | 1,707.53 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/26/2024 | 1,707.53 | 9.2 | 0 | 0 | 0 | 0 | 1,716.73 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/27/2024 | 1,716.73 | 8.683 | 0 | 0 | 0 | 0 | 1,725.41 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 9/30/2024 | 1,725.41 | 8.717 | 0 | 0 | 0 | 0 | 1,734.13 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/1/2024 | 1,734.13 | 8.867 | 0 | 0 | 0 | 0 | 1,743.00 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/2/2024 | 1,743.00 | 8.917 | 0 | 0 | 0 | 0 | 1,751.91 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/3/2024 | 1,751.91 | 8.767 | 0 | 0 | 0 | 0 | 1,760.68 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/4/2024 | 1,760.68 | 8.6 | 0 | 0 | 0 | 0 | 1,769.28 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/5/2024 | 1,769.28 | 7.7 | 0 | 0 | 0 | 0 | 1,776.98 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/7/2024 | 1,776.98 | 9.15 | 0 | 0 | 0 | 0 | 1,786.13 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/8/2024 | 1,786.13 | 8.217 | 0 | 0 | 0 | 0 | 1,794.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/11/2024 | 1,794.35 | 8.25 | 0 | 0 | 0 | 0 | 1,802.60 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/14/2024 | 1,802.60 | 9.6 | 0 | 0 | 0 | 0 | 1,812.20 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/15/2024 | 1,812.20 | 9.25 | 0 | 0 | 0 | 0 | 1,821.45 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/16/2024 | 1,821.45 | 9.667 | 0 | 0 | 0 | 0 | 1,831.11 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/17/2024 | 1,831.11 | 8.6 | 0 | 0 | 0 | 0 | 1,839.71 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/18/2024 | 1,839.71 | 9.65 | 0 | 0 | 0 | 0 | 1,849.36 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/21/2024 | 1,849.36 | 8.683 | 0 | 0 | 0 | 0 | 1,858.05 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/22/2024 | 1,858.05 | 8.367 | 0 | 0 | 0 | 0 | 1,866.41 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/23/2024 | 1,866.41 | 8.783 | 0 | 0 | 0 | 0 | 1,875.20 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/24/2024 | 1,875.20 | 8.817 | 0 | 0 | 0 | 0 | 1,884.01 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/25/2024 | 1,884.01 | 9.567 | 0 | 0 | 0 | 0 | 1,893.58 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/26/2024 | 1,893.58 | 5.717 | 0 | 0 | 0 | 0 | 1,899.30 |

WESTROCK 000839
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/28/2024 | 1,899.30 | 8.683 | 0 | 0 | 0 | 0 | 1,907.98 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/29/2024 | 1,907.98 | 8.583 | 0 | 0 | 0 | 0 | 1,916.56 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 10/30/2024 | 1,916.56 | 8.683 | 0 | 0 | 0 | 0 | 1,925.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/1/2024 | 1,925.25 | 8.2 | 0 | 0 | 0 | 0 | 1,933.45 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/4/2024 | 1,933.45 | 9.4 | 0 | 0 | 0 | 0 | 1,942.85 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/5/2024 | 1,942.85 | 8.133 | 0 | 0 | 0 | 0 | 1,950.98 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/6/2024 | 1,950.98 | 8.9 | 0 | 0 | 0 | 0 | 1,959.88 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/7/2024 | 1,959.88 | 8.65 | 0 | 0 | 0 | 0 | 1,968.53 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/8/2024 | 1,968.53 | 8.233 | 0 | 0 | 0 | 0 | 1,976.76 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/11/2024 | 1,976.76 | 8.3 | 0 | 0 | 0 | 0 | 1,985.06 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/12/2024 | 1,985.06 | 8.7 | 0 | 0 | 0 | 0 | 1,993.76 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/13/2024 | 1,993.76 | 8.183 | 0 | 0 | 0 | 0 | 2,001.95 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/14/2024 | 2,001.95 | 8.2 | 0 | 0 | 0 | 0 | 2,010.15 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/15/2024 | 2,010.15 | 8.983 | 0 | 0 | 0 | 0 | 2,019.13 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/16/2024 | 2,019.13 | 6.017 | 0 | 0 | 0 | 0 | 2,025.15 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/18/2024 | 2,025.15 | 5.583 | 0 | 0 | 0 | 0 | 2,030.73 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/19/2024 | 2,030.73 | 8.617 | 0 | 0 | 0 | 0 | 2,039.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/20/2024 | 2,039.35 | 8.65 | 0 | 0 | 0 | 0 | 2,048.00 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/21/2024 | 2,048.00 | 8.333 | 0 | 0 | 0 | 0 | 2,056.33 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/22/2024 | 2,056.33 | 9.117 | 0 | 0 | 0 | 0 | 2,065.45 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/25/2024 | 2,065.45 | 8.7 | 0 | 0 | 0 | 0 | 2,074.15 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/26/2024 | 2,074.15 | 8.65 | 0 | 0 | 0 | 0 | 2,082.80 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/27/2024 | 2,082.80 | 9.117 | 0 | 0 | 0 | 0 | 2,091.91 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/29/2024 | 2,091.91 | 9.15 | 0 | 0 | 0 | 0 | 2,101.06 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 11/30/2024 | 2,101.06 | 5.783 | 0 | 0 | 0 | 0 | 2,106.85 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/2/2024 | 2,106.85 | 8.833 | 0 | 0 | 0 | 0 | 2,115.68 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/4/2024 | 2,115.68 | 8.717 | 0 | 0 | 0 | 0 | 2,124.40 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/5/2024 | 2,124.40 | 8.583 | 0 | 0 | 0 | 0 | 2,132.98 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/6/2024 | 2,132.98 | 8.717 | 0 | 0 | 0 | 0 | 2,141.70 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/9/2024 | 2,141.70 | 5.1 | 0 | 0 | 0 | 0 | 2,146.80 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/10/2024 | 2,146.80 | 10.9 | 0 | 0 | 0 | 0 | 2,157.70 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/11/2024 | 2,157.70 | 8.783 | 0 | 0 | 0 | 0 | 2,166.48 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/12/2024 | 2,166.48 | 11.783 | 0 | 0 | 0 | 0 | 2,178.26 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/13/2024 | 2,178.26 | 8.083 | 0 | 0 | 0 | 0 | 2,186.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/16/2024 | 2,186.35 | 10.867 | 0 | 0 | 0 | 0 | 2,197.21 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/17/2024 | 2,197.21 | 8.833 | 0 | 0 | 0 | 0 | 2,206.05 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/18/2024 | 2,206.05 | 8.6 | 0 | 0 | 0 | 0 | 2,214.65 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/19/2024 | 2,214.65 | 11.017 | 0 | 0 | 0 | 0 | 2,225.66 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/20/2024 | 2,225.66 | 8.55 | 0 | 0 | 0 | 0 | 2,234.21 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/21/2024 | 2,234.21 | 5.167 | 0 | 0 | 0 | 0 | 2,239.38 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/23/2024 | 2,239.38 | 7.7 | 0 | 0 | 0 | 0 | 2,247.08 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/24/2024 | 2,247.08 | 2.7 | 0 | 0 | 0 | 0 | 2,249.78 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/26/2024 | 2,249.78 | 8.5 | 0 | 0 | 0 | 0 | 2,258.28 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/27/2024 | 2,258.28 | 8.467 | 0 | 0 | 0 | 0 | 2,266.75 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/30/2024 | 2,266.75 | 8.7 | 0 | 0 | 0 | 0 | 2,275.45 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Paid Sick Leave Worked Hours | 12/31/2024 | 2,275.45 | 8.083 | 0 | -2,283.53 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Personal | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Personal Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Personal Unpaid | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | PSL FMLA Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | PSL Unrestricted Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | PTO | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 1/1/2024 | 0 | 80 | 0 | 0 | 0 | 0 | 80 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 1/16/2024 | 80 | 0 | -8 | 0 | 0 | 0 | 72 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 2/15/2024 | 72 | 0 | -4 | 0 | 0 | 0 | 68 |

WESTROCK 000840
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 3/14/2024 | 68 | 0 | -8 | 0 | 0 | 0 | 60 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 4/1/2024 | 60 | 0 | -8 | 0 | 0 | 0 | 52 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 4/2/2024 | 52 | 0 | -8 | 0 | 0 | 0 | 44 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 4/3/2024 | 44 | 0 | -8 | 0 | 0 | 0 | 36 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 4/4/2024 | 36 | 0 | -8 | 0 | 0 | 0 | 28 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 4/5/2024 | 28 | 0 | -8 | 0 | 0 | 0 | 20 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 7/26/2024 | 20 | 0 | -4 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 10/9/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 10/10/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation Advance - Cerritos | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation Bonus | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Vacation Supplement | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/2/2024 | 0 | 8.617 | 0 | 0 | 0 | 0 | 8.617 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/3/2024 | 8.617 | 7.6 | 0 | 0 | 0 | 0 | 16.217 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/4/2024 | 16.217 | 8.583 | 0 | 0 | 0 | 0 | 24.8 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/5/2024 | 24.8 | 8.883 | 0 | 0 | 0 | 0 | 33.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/8/2024 | 33.683 | 8.3 | 0 | 0 | 0 | 0 | 41.983 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/9/2024 | 41.983 | 8.567 | 0 | 0 | 0 | 0 | 50.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/10/2024 | 50.55 | 8.85 | 0 | 0 | 0 | 0 | 59.4 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/11/2024 | 59.4 | 8.717 | 0 | 0 | 0 | 0 | 68.117 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/12/2024 | 68.117 | 8.717 | 0 | 0 | 0 | 0 | 76.833 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/14/2024 | 76.833 | 0.467 | 0 | 0 | 0 | 0 | 77.3 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/15/2024 | 77.3 | 8 | 0 | 0 | 0 | 0 | 85.3 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/17/2024 | 85.3 | 8.617 | 0 | 0 | 0 | 0 | 93.917 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/18/2024 | 93.917 | 9.5 | 0 | 0 | 0 | 0 | 103.417 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/19/2024 | 103.417 | 8.7 | 0 | 0 | 0 | 0 | 112.117 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/22/2024 | 112.117 | 8.6 | 0 | 0 | 0 | 0 | 120.717 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/23/2024 | 120.717 | 8.633 | 0 | 0 | 0 | 0 | 129.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/24/2024 | 129.35 | 8.6 | 0 | 0 | 0 | 0 | 137.95 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/25/2024 | 137.95 | 8.75 | 0 | 0 | 0 | 0 | 146.7 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/26/2024 | 146.7 | 9.183 | 0 | 0 | 0 | 0 | 155.883 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/27/2024 | 155.883 | 5.25 | 0 | 0 | 0 | 0 | 161.133 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/29/2024 | 161.133 | 8.75 | 0 | 0 | 0 | 0 | 169.883 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/30/2024 | 169.883 | 8.6 | 0 | 0 | 0 | 0 | 178.483 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 1/31/2024 | 178.483 | 8.733 | 0 | 0 | 0 | 0 | 187.216 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/1/2024 | 187.216 | 8.75 | 0 | 0 | 0 | 0 | 195.966 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/2/2024 | 195.966 | 8.65 | 0 | 0 | 0 | 0 | 204.616 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/3/2024 | 204.616 | 4.067 | 0 | 0 | 0 | 0 | 208.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/5/2024 | 208.683 | 8.583 | 0 | 0 | 0 | 0 | 217.267 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/6/2024 | 217.267 | 8.817 | 0 | 0 | 0 | 0 | 226.083 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/7/2024 | 226.083 | 8.667 | 0 | 0 | 0 | 0 | 234.75 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/8/2024 | 234.75 | 8.683 | 0 | 0 | 0 | 0 | 243.433 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/9/2024 | 243.433 | 9.183 | 0 | 0 | 0 | 0 | 252.616 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/12/2024 | 252.616 | 8.733 | 0 | 0 | 0 | 0 | 261.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/13/2024 | 261.35 | 8.65 | 0 | 0 | 0 | 0 | 270 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/14/2024 | 270 | 8.15 | 0 | 0 | 0 | 0 | 278.15 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/15/2024 | 278.15 | 3.483 | 0 | 0 | 0 | 0 | 281.633 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/16/2024 | 281.633 | 8.783 | 0 | 0 | 0 | 0 | 290.416 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/19/2024 | 290.416 | 8.883 | 0 | 0 | 0 | 0 | 299.3 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/20/2024 | 299.3 | 8.75 | 0 | 0 | 0 | 0 | 308.05 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/21/2024 | 308.05 | 8.25 | 0 | 0 | 0 | 0 | 316.3 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/22/2024 | 316.3 | 8.667 | 0 | 0 | 0 | 0 | 324.966 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/23/2024 | 324.966 | 8.6 | 0 | 0 | 0 | 0 | 333.566 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/24/2024 | 333.566 | 4.767 | 0 | 0 | 0 | 0 | 338.333 |

WESTROCK 000841
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/25/2024 | 338.333 | 5.083 | 0 | 0 | 0 | 0 | 343.416 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/26/2024 | 343.416 | 8.667 | 0 | 0 | 0 | 0 | 352.083 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/27/2024 | 352.083 | 8.65 | 0 | 0 | 0 | 0 | 360.733 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/28/2024 | 360.733 | 8.683 | 0 | 0 | 0 | 0 | 369.416 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 2/29/2024 | 369.416 | 8.733 | 0 | 0 | 0 | 0 | 378.149 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/1/2024 | 378.149 | 8.233 | 0 | 0 | 0 | 0 | 386.383 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/4/2024 | 386.383 | 8.783 | 0 | 0 | 0 | 0 | 395.166 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/5/2024 | 395.166 | 8.617 | 0 | 0 | 0 | 0 | 403.783 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/6/2024 | 403.783 | 8.733 | 0 | 0 | 0 | 0 | 412.516 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/7/2024 | 412.516 | 8.85 | 0 | 0 | 0 | 0 | 421.366 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/8/2024 | 421.366 | 8.233 | 0 | 0 | 0 | 0 | 429.599 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/11/2024 | 429.599 | 8.617 | 0 | 0 | 0 | 0 | 438.216 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/12/2024 | 438.216 | 8.983 | 0 | 0 | 0 | 0 | 447.199 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/13/2024 | 447.199 | 8.1 | 0 | 0 | 0 | 0 | 455.299 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/15/2024 | 455.299 | 8.583 | 0 | 0 | 0 | 0 | 463.883 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/16/2024 | 463.883 | 3.683 | 0 | 0 | 0 | 0 | 467.566 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/18/2024 | 467.566 | 8.55 | 0 | 0 | 0 | 0 | 476.116 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/19/2024 | 476.116 | 8.567 | 0 | 0 | 0 | 0 | 484.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/20/2024 | 484.683 | 8.8 | 0 | 0 | 0 | 0 | 493.482 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/21/2024 | 493.482 | 9.167 | 0 | 0 | 0 | 0 | 502.649 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/22/2024 | 502.649 | 9.417 | 0 | 0 | 0 | 0 | 512.066 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/23/2024 | 512.066 | 5 | 0 | 0 | 0 | 0 | 517.066 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/25/2024 | 517.066 | 8.567 | 0 | 0 | 0 | 0 | 525.632 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/26/2024 | 525.632 | 8.95 | 0 | 0 | 0 | 0 | 534.582 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/27/2024 | 534.582 | 8.65 | 0 | 0 | 0 | 0 | 543.232 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/28/2024 | 543.232 | 8.633 | 0 | 0 | 0 | 0 | 551.866 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/29/2024 | 551.866 | 6.133 | 0 | 0 | 0 | 0 | 557.999 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/30/2024 | 557.999 | 5.85 | 0 | 0 | 0 | 0 | 563.849 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 3/31/2024 | 563.849 | 8 | 0 | 0 | 0 | 0 | 571.849 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/8/2024 | 571.849 | 8.683 | 0 | 0 | 0 | 0 | 580.532 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/9/2024 | 580.532 | 8.667 | 0 | 0 | 0 | 0 | 589.199 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/10/2024 | 589.199 | 8.667 | 0 | 0 | 0 | 0 | 597.866 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/11/2024 | 597.866 | 8.583 | 0 | 0 | 0 | 0 | 606.449 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/12/2024 | 606.449 | 8.65 | 0 | 0 | 0 | 0 | 615.099 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/15/2024 | 615.099 | 7.867 | 0 | 0 | 0 | 0 | 622.965 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/16/2024 | 622.965 | 8.333 | 0 | 0 | 0 | 0 | 631.299 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/17/2024 | 631.299 | 8.467 | 0 | 0 | 0 | 0 | 639.765 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/18/2024 | 639.765 | 8.233 | 0 | 0 | 0 | 0 | 647.999 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/19/2024 | 647.999 | 8.45 | 0 | 0 | 0 | 0 | 656.449 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/20/2024 | 656.449 | 4.933 | 0 | 0 | 0 | 0 | 661.382 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/22/2024 | 661.382 | 8.683 | 0 | 0 | 0 | 0 | 670.065 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/23/2024 | 670.065 | 8.783 | 0 | 0 | 0 | 0 | 678.849 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/24/2024 | 678.849 | 8.717 | 0 | 0 | 0 | 0 | 687.565 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/25/2024 | 687.565 | 8.733 | 0 | 0 | 0 | 0 | 696.298 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/26/2024 | 696.298 | 8.717 | 0 | 0 | 0 | 0 | 705.015 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/27/2024 | 705.015 | 5.483 | 0 | 0 | 0 | 0 | 710.498 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/29/2024 | 710.498 | 8.633 | 0 | 0 | 0 | 0 | 719.132 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 4/30/2024 | 719.132 | 9.333 | 0 | 0 | 0 | 0 | 728.465 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 5/1/2024 | 728.465 | 8.35 | 0 | 0 | 0 | 0 | 736.815 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 5/2/2024 | 736.815 | 8.567 | 0 | 0 | 0 | 0 | 745.382 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 5/3/2024 | 745.382 | 8.533 | 0 | 0 | 0 | 0 | 753.915 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 5/4/2024 | 753.915 | 5.267 | 0 | 0 | 0 | 0 | 759.182 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 5/6/2024 | 759.182 | 8.683 | 0 | 0 | 0 | 0 | 767.865 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 5/7/2024 | 767.865 | 8.583 | 0 | 0 | 0 | 0 | 776.448 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 5/8/2024 | 776.448 | 8.617 | 0 | 0 | 0 | 0 | 785.065 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 5/9/2024 | 785.065 | 8.633 | 0 | 0 | 0 | 0 | 793.698 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 5/10/2024 | 793.698 | 8.617 | 0 | 0 | 0 | 0 | 802.315 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 5/11/2024 | 802.315 | 4.95 | 0 | 0 | 0 | 0 | 807.265 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 5/13/2024 | 807.265 | 8.717 | 0 | 0 | 0 | 0 | 815.982 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 5/14/2024 | 815.982 | 8.7 | 0 | 0 | 0 | 0 | 824.682 |

WESTROCK 000842
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/15/2024 | 824.682 | 8.683 | 0 | 0 | 0 | 0 | 833.365 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/16/2024 | 833.365 | 8.75 | 0 | 0 | 0 | 0 | 842.115 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/17/2024 | 842.115 | 8.833 | 0 | 0 | 0 | 0 | 850.948 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/20/2024 | 850.948 | 8.317 | 0 | 0 | 0 | 0 | 859.265 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/21/2024 | 859.265 | 8.15 | 0 | 0 | 0 | 0 | 867.415 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/22/2024 | 867.415 | 6.767 | 0 | 0 | 0 | 0 | 874.181 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/23/2024 | 874.181 | 8.183 | 0 | 0 | 0 | 0 | 882.365 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/24/2024 | 882.365 | 7.6 | 0 | 0 | 0 | 0 | 889.965 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/27/2024 | 889.965 | 8 | 0 | 0 | 0 | 0 | 897.965 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/28/2024 | 897.965 | 8.633 | 0 | 0 | 0 | 0 | 906.598 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/29/2024 | 906.598 | 8.667 | 0 | 0 | 0 | 0 | 915.265 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/30/2024 | 915.265 | 8.783 | 0 | 0 | 0 | 0 | 924.048 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 5/31/2024 | 924.048 | 8.7 | 0 | 0 | 0 | 0 | 932.748 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/3/2024 | 932.748 | 8.6 | 0 | 0 | 0 | 0 | 941.348 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/4/2024 | 941.348 | 9.3 | 0 | 0 | 0 | 0 | 950.648 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/5/2024 | 950.648 | 8.7 | 0 | 0 | 0 | 0 | 959.348 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/6/2024 | 959.348 | 8.617 | 0 | 0 | 0 | 0 | 967.965 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/7/2024 | 967.965 | 8.917 | 0 | 0 | 0 | 0 | 976.881 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/8/2024 | 976.881 | 6.583 | 0 | 0 | 0 | 0 | 983.464 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/10/2024 | 983.464 | 10.583 | 0 | 0 | 0 | 0 | 994.048 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/11/2024 | 994.048 | 10.683 | 0 | 0 | 0 | 0 | 1,004.73 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/12/2024 | 1,004.73 | 8.8 | 0 | 0 | 0 | 0 | 1,013.53 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/13/2024 | 1,013.53 | 8.533 | 0 | 0 | 0 | 0 | 1,022.06 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/14/2024 | 1,022.06 | 8.833 | 0 | 0 | 0 | 0 | 1,030.90 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/17/2024 | 1,030.90 | 8.1 | 0 | 0 | 0 | 0 | 1,039.00 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/18/2024 | 1,039.00 | 8.65 | 0 | 0 | 0 | 0 | 1,047.65 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/19/2024 | 1,047.65 | 8.867 | 0 | 0 | 0 | 0 | 1,056.51 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/20/2024 | 1,056.51 | 8.667 | 0 | 0 | 0 | 0 | 1,065.18 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/21/2024 | 1,065.18 | 8.65 | 0 | 0 | 0 | 0 | 1,073.83 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/22/2024 | 1,073.83 | 6.117 | 0 | 0 | 0 | 0 | 1,079.95 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/24/2024 | 1,079.95 | 8.6 | 0 | 0 | 0 | 0 | 1,088.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/25/2024 | 1,088.55 | 8.533 | 0 | 0 | 0 | 0 | 1,097.08 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/26/2024 | 1,097.08 | 8.683 | 0 | 0 | 0 | 0 | 1,105.76 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/27/2024 | 1,105.76 | 8.633 | 0 | 0 | 0 | 0 | 1,114.40 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/28/2024 | 1,114.40 | 10.35 | 0 | 0 | 0 | 0 | 1,124.75 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 6/29/2024 | 1,124.75 | 5.75 | 0 | 0 | 0 | 0 | 1,130.50 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/1/2024 | 1,130.50 | 8.583 | 0 | 0 | 0 | 0 | 1,139.08 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/2/2024 | 1,139.08 | 8.683 | 0 | 0 | 0 | 0 | 1,147.76 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/3/2024 | 1,147.76 | 8.75 | 0 | 0 | 0 | 0 | 1,156.51 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/4/2024 | 1,156.51 | 8 | 0 | 0 | 0 | 0 | 1,164.51 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/5/2024 | 1,164.51 | 8.817 | 0 | 0 | 0 | 0 | 1,173.33 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/6/2024 | 1,173.33 | 5.5 | 0 | 0 | 0 | 0 | 1,178.83 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/8/2024 | 1,178.83 | 9.083 | 0 | 0 | 0 | 0 | 1,187.91 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/9/2024 | 1,187.91 | 8.783 | 0 | 0 | 0 | 0 | 1,196.70 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/10/2024 | 1,196.70 | 8.767 | 0 | 0 | 0 | 0 | 1,205.46 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/11/2024 | 1,205.46 | 9.117 | 0 | 0 | 0 | 0 | 1,214.58 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/15/2024 | 1,214.58 | 8.15 | 0 | 0 | 0 | 0 | 1,222.73 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/16/2024 | 1,222.73 | 9.367 | 0 | 0 | 0 | 0 | 1,232.10 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/17/2024 | 1,232.10 | 8.733 | 0 | 0 | 0 | 0 | 1,240.83 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/18/2024 | 1,240.83 | 9.25 | 0 | 0 | 0 | 0 | 1,250.08 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/19/2024 | 1,250.08 | 9.2 | 0 | 0 | 0 | 0 | 1,259.28 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/20/2024 | 1,259.28 | 5.067 | 0 | 0 | 0 | 0 | 1,264.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/22/2024 | 1,264.35 | 9.15 | 0 | 0 | 0 | 0 | 1,273.50 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/23/2024 | 1,273.50 | 9.283 | 0 | 0 | 0 | 0 | 1,282.78 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/24/2024 | 1,282.78 | 9.167 | 0 | 0 | 0 | 0 | 1,291.95 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/25/2024 | 1,291.95 | 9.467 | 0 | 0 | 0 | 0 | 1,301.41 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/26/2024 | 1,301.41 | 6.133 | 0 | 0 | 0 | 0 | 1,307.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/27/2024 | 1,307.55 | 5.467 | 0 | 0 | 0 | 0 | 1,313.01 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/29/2024 | 1,313.01 | 9.117 | 0 | 0 | 0 | 0 | 1,322.13 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours | 7/30/2024 | 1,322.13 | 9.3 | 0 | 0 | 0 | 0 | 1,331.43 |

WESTROCK 000843
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 7/31/2024 | 1,331.43 | 6.75 | 0 | 0 | 0 | 0 | 1,338.18 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/2/2024 | 1,338.18 | 8.45 | 0 | 0 | 0 | 0 | 1,346.63 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/3/2024 | 1,346.63 | 3.283 | 0 | 0 | 0 | 0 | 1,349.91 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/5/2024 | 1,349.91 | 8.167 | 0 | 0 | 0 | 0 | 1,358.08 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/6/2024 | 1,358.08 | 8.167 | 0 | 0 | 0 | 0 | 1,366.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/7/2024 | 1,366.25 | 9.017 | 0 | 0 | 0 | 0 | 1,375.26 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/8/2024 | 1,375.26 | 8.85 | 0 | 0 | 0 | 0 | 1,384.11 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/9/2024 | 1,384.11 | 9.483 | 0 | 0 | 0 | 0 | 1,393.60 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/10/2024 | 1,393.60 | 2.1 | 0 | 0 | 0 | 0 | 1,395.70 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/11/2024 | 1,395.70 | 0.683 | 0 | 0 | 0 | 0 | 1,396.38 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/12/2024 | 1,396.38 | 9.35 | 0 | 0 | 0 | 0 | 1,405.73 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/13/2024 | 1,405.73 | 9.367 | 0 | 0 | 0 | 0 | 1,415.10 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/14/2024 | 1,415.10 | 9.2 | 0 | 0 | 0 | 0 | 1,424.30 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/15/2024 | 1,424.30 | 9.533 | 0 | 0 | 0 | 0 | 1,433.83 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/16/2024 | 1,433.83 | 8.417 | 0 | 0 | 0 | 0 | 1,442.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/19/2024 | 1,442.25 | 9.433 | 0 | 0 | 0 | 0 | 1,451.68 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/20/2024 | 1,451.68 | 9.1 | 0 | 0 | 0 | 0 | 1,460.78 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/21/2024 | 1,460.78 | 9.2 | 0 | 0 | 0 | 0 | 1,469.98 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/22/2024 | 1,469.98 | 9.633 | 0 | 0 | 0 | 0 | 1,479.61 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/23/2024 | 1,479.61 | 9.367 | 0 | 0 | 0 | 0 | 1,488.98 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/24/2024 | 1,488.98 | 6.5 | 0 | 0 | 0 | 0 | 1,495.48 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/26/2024 | 1,495.48 | 9.35 | 0 | 0 | 0 | 0 | 1,504.83 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/27/2024 | 1,504.83 | 8.7 | 0 | 0 | 0 | 0 | 1,513.53 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/28/2024 | 1,513.53 | 9.067 | 0 | 0 | 0 | 0 | 1,522.60 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/29/2024 | 1,522.60 | 9.433 | 0 | 0 | 0 | 0 | 1,532.03 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 8/30/2024 | 1,532.03 | 8.883 | 0 | 0 | 0 | 0 | 1,540.91 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/1/2024 | 1,540.91 | 5.1 | 0 | 0 | 0 | 0 | 1,546.01 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/2/2024 | 1,546.01 | 8 | 0 | 0 | 0 | 0 | 1,554.01 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/3/2024 | 1,554.01 | 9.233 | 0 | 0 | 0 | 0 | 1,563.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/4/2024 | 1,563.25 | 9.2 | 0 | 0 | 0 | 0 | 1,572.45 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/5/2024 | 1,572.45 | 9.183 | 0 | 0 | 0 | 0 | 1,581.63 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/6/2024 | 1,581.63 | 4.833 | 0 | 0 | 0 | 0 | 1,586.46 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/9/2024 | 1,586.46 | 9.133 | 0 | 0 | 0 | 0 | 1,595.60 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/10/2024 | 1,595.60 | 8.283 | 0 | 0 | 0 | 0 | 1,603.88 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/11/2024 | 1,603.88 | 9.3 | 0 | 0 | 0 | 0 | 1,613.18 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/12/2024 | 1,613.18 | 9.583 | 0 | 0 | 0 | 0 | 1,622.76 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/13/2024 | 1,622.76 | 9.567 | 0 | 0 | 0 | 0 | 1,632.33 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/14/2024 | 1,632.33 | 6.367 | 0 | 0 | 0 | 0 | 1,638.70 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/16/2024 | 1,638.70 | 10.033 | 0 | 0 | 0 | 0 | 1,648.73 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/17/2024 | 1,648.73 | 9.783 | 0 | 0 | 0 | 0 | 1,658.51 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/18/2024 | 1,658.51 | 9.5 | 0 | 0 | 0 | 0 | 1,668.01 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/19/2024 | 1,668.01 | 8.767 | 0 | 0 | 0 | 0 | 1,676.78 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/20/2024 | 1,676.78 | 9.833 | 0 | 0 | 0 | 0 | 1,686.61 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/21/2024 | 1,686.61 | 5.9 | 0 | 0 | 0 | 0 | 1,692.51 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/23/2024 | 1,692.51 | 9.533 | 0 | 0 | 0 | 0 | 1,702.05 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/24/2024 | 1,702.05 | 9.117 | 0 | 0 | 0 | 0 | 1,711.16 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/25/2024 | 1,711.16 | 8.85 | 0 | 0 | 0 | 0 | 1,720.01 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/26/2024 | 1,720.01 | 9.2 | 0 | 0 | 0 | 0 | 1,729.21 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/27/2024 | 1,729.21 | 8.683 | 0 | 0 | 0 | 0 | 1,737.90 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 9/30/2024 | 1,737.90 | 8.717 | 0 | 0 | 0 | 0 | 1,746.61 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/1/2024 | 1,746.61 | 8.867 | 0 | 0 | 0 | 0 | 1,755.48 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/2/2024 | 1,755.48 | 8.917 | 0 | 0 | 0 | 0 | 1,764.40 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/3/2024 | 1,764.40 | 8.767 | 0 | 0 | 0 | 0 | 1,773.16 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/4/2024 | 1,773.16 | 8.6 | 0 | 0 | 0 | 0 | 1,781.76 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/5/2024 | 1,781.76 | 7.7 | 0 | 0 | 0 | 0 | 1,789.46 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/7/2024 | 1,789.46 | 9.15 | 0 | 0 | 0 | 0 | 1,798.61 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/8/2024 | 1,798.61 | 8.217 | 0 | 0 | 0 | 0 | 1,806.83 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/11/2024 | 1,806.83 | 8.25 | 0 | 0 | 0 | 0 | 1,815.08 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/14/2024 | 1,815.08 | 9.6 | 0 | 0 | 0 | 0 | 1,824.68 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/15/2024 | 1,824.68 | 9.25 | 0 | 0 | 0 | 0 | 1,833.93 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/16/2024 | 1,833.93 | 9.667 | 0 | 0 | 0 | 0 | 1,843.60 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/17/2024 | 1,843.60 | 8.6 | 0 | 0 | 0 | 0 | 1,852.20 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/18/2024 | 1,852.20 | 9.65 | 0 | 0 | 0 | 0 | 1,861.85 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/21/2024 | 1,861.85 | 8.683 | 0 | 0 | 0 | 0 | 1,870.53 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/22/2024 | 1,870.53 | 8.367 | 0 | 0 | 0 | 0 | 1,878.90 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/23/2024 | 1,878.90 | 8.783 | 0 | 0 | 0 | 0 | 1,887.68 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/24/2024 | 1,887.68 | 8.817 | 0 | 0 | 0 | 0 | 1,896.50 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/25/2024 | 1,896.50 | 9.567 | 0 | 0 | 0 | 0 | 1,906.06 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/26/2024 | 1,906.06 | 5.717 | 0 | 0 | 0 | 0 | 1,911.78 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/28/2024 | 1,911.78 | 8.683 | 0 | 0 | 0 | 0 | 1,920.46 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/29/2024 | 1,920.46 | 8.583 | 0 | 0 | 0 | 0 | 1,929.05 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 10/30/2024 | 1,929.05 | 8.683 | 0 | 0 | 0 | 0 | 1,937.73 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/1/2024 | 1,937.73 | 8.2 | 0 | 0 | 0 | 0 | 1,945.93 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/4/2024 | 1,945.93 | 9.4 | 0 | 0 | 0 | 0 | 1,955.33 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/5/2024 | 1,955.33 | 8.133 | 0 | 0 | 0 | 0 | 1,963.46 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/6/2024 | 1,963.46 | 8.9 | 0 | 0 | 0 | 0 | 1,972.36 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/7/2024 | 1,972.36 | 8.65 | 0 | 0 | 0 | 0 | 1,981.01 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/8/2024 | 1,981.01 | 8.233 | 0 | 0 | 0 | 0 | 1,989.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/11/2024 | 1,989.25 | 8.3 | 0 | 0 | 0 | 0 | 1,997.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/12/2024 | 1,997.55 | 8.7 | 0 | 0 | 0 | 0 | 2,006.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/13/2024 | 2,006.25 | 8.183 | 0 | 0 | 0 | 0 | 2,014.43 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/14/2024 | 2,014.43 | 8.2 | 0 | 0 | 0 | 0 | 2,022.63 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/15/2024 | 2,022.63 | 8.983 | 0 | 0 | 0 | 0 | 2,031.61 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/16/2024 | 2,031.61 | 6.017 | 0 | 0 | 0 | 0 | 2,037.63 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/18/2024 | 2,037.63 | 5.583 | 0 | 0 | 0 | 0 | 2,043.21 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/19/2024 | 2,043.21 | 8.617 | 0 | 0 | 0 | 0 | 2,051.83 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/20/2024 | 2,051.83 | 8.65 | 0 | 0 | 0 | 0 | 2,060.48 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/21/2024 | 2,060.48 | 8.333 | 0 | 0 | 0 | 0 | 2,068.81 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/22/2024 | 2,068.81 | 9.117 | 0 | 0 | 0 | 0 | 2,077.93 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/25/2024 | 2,077.93 | 8.7 | 0 | 0 | 0 | 0 | 2,086.63 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/26/2024 | 2,086.63 | 8.65 | 0 | 0 | 0 | 0 | 2,095.28 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/27/2024 | 2,095.28 | 9.117 | 0 | 0 | 0 | 0 | 2,104.40 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/28/2024 | 2,104.40 | 8 | 0 | 0 | 0 | 0 | 2,112.40 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/29/2024 | 2,112.40 | 8 | 0 | 0 | 0 | 0 | 2,120.40 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 11/30/2024 | 2,120.40 | 5.783 | 0 | 0 | 0 | 0 | 2,126.18 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/2/2024 | 2,126.18 | 8.833 | 0 | 0 | 0 | 0 | 2,135.01 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/4/2024 | 2,135.01 | 8.717 | 0 | 0 | 0 | 0 | 2,143.73 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/5/2024 | 2,143.73 | 8.583 | 0 | 0 | 0 | 0 | 2,152.31 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/6/2024 | 2,152.31 | 8.717 | 0 | 0 | 0 | 0 | 2,161.03 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/9/2024 | 2,161.03 | 5.1 | 0 | 0 | 0 | 0 | 2,166.13 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/10/2024 | 2,166.13 | 10.9 | 0 | 0 | 0 | 0 | 2,177.03 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/11/2024 | 2,177.03 | 8.783 | 0 | 0 | 0 | 0 | 2,185.81 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/12/2024 | 2,185.81 | 11.783 | 0 | 0 | 0 | 0 | 2,197.60 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/13/2024 | 2,197.60 | 8.083 | 0 | 0 | 0 | 0 | 2,205.68 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/16/2024 | 2,205.68 | 10.867 | 0 | 0 | 0 | 0 | 2,216.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/17/2024 | 2,216.55 | 8.833 | 0 | 0 | 0 | 0 | 2,225.38 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/18/2024 | 2,225.38 | 8.6 | 0 | 0 | 0 | 0 | 2,233.98 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/19/2024 | 2,233.98 | 11.017 | 0 | 0 | 0 | 0 | 2,245.00 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/20/2024 | 2,245.00 | 8.55 | 0 | 0 | 0 | 0 | 2,253.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/21/2024 | 2,253.55 | 5.167 | 0 | 0 | 0 | 0 | 2,258.71 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/23/2024 | 2,258.71 | 7.7 | 0 | 0 | 0 | 0 | 2,266.41 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/24/2024 | 2,266.41 | 8 | 0 | 0 | 0 | 0 | 2,274.41 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/25/2024 | 2,274.41 | 8 | 0 | 0 | 0 | 0 | 2,282.41 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/26/2024 | 2,282.41 | 8.5 | 0 | 0 | 0 | 0 | 2,290.91 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/27/2024 | 2,290.91 | 8.467 | 0 | 0 | 0 | 0 | 2,299.38 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/30/2024 | 2,299.38 | 8.7 | 0 | 0 | 0 | 0 | 2,308.08 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours | 12/31/2024 | 2,308.08 | 8.083 | 0 | -2,316.16 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/1/2024 | 469.7 | 0 | 0 | 0 | 0 | 0 | 469.7 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/2/2024 | 469.7 | 8.617 | 0 | 0 | 0 | 0 | 478.316 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/3/2024 | 478.316 | 7.6 | 0 | 0 | 0 | 0 | 485.916 |

WESTROCK 000845
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/4/2024 | 485.916 | 8.583 | 0 | 0 | 0 | 0 | 494.5 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/5/2024 | 494.5 | 8.883 | 0 | 0 | 0 | 0 | 503.383 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/8/2024 | 503.383 | 8.3 | 0 | 0 | 0 | 0 | 511.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/9/2024 | 511.683 | 8.567 | 0 | 0 | 0 | 0 | 520.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/10/2024 | 520.25 | 8.85 | 0 | 0 | 0 | 0 | 529.1 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/11/2024 | 529.1 | 8.717 | 0 | 0 | 0 | 0 | 537.816 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/12/2024 | 537.816 | 8.717 | 0 | 0 | 0 | 0 | 546.533 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/14/2024 | 546.533 | 0.467 | 0 | 0 | 0 | 0 | 546.999 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/15/2024 | 546.999 | 16.267 | 0 | 0 | 0 | 0 | 563.266 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/17/2024 | 563.266 | 8.617 | 0 | 0 | 0 | 0 | 571.883 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/18/2024 | 571.883 | 9.5 | 0 | 0 | 0 | 0 | 581.383 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/19/2024 | 581.383 | 8.7 | 0 | 0 | 0 | 0 | 590.083 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/21/2024 | 590.083 | 0 | 0 | -8.6 | 0 | 0 | 581.483 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/22/2024 | 581.483 | 8.6 | 0 | -3.483 | 0 | 0 | 586.6 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/23/2024 | 586.6 | 8.633 | 0 | -8.7 | 0 | 0 | 586.533 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/24/2024 | 586.533 | 8.6 | 0 | -8.517 | 0 | 0 | 586.616 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/25/2024 | 586.616 | 8.75 | 0 | -8.767 | 0 | 0 | 586.599 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/26/2024 | 586.599 | 9.183 | 0 | -5.917 | 0 | 0 | 589.866 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/27/2024 | 589.866 | 5.25 | 0 | 0 | 0 | 0 | 595.116 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/28/2024 | 595.116 | 0 | 0 | -9.717 | 0 | 0 | 585.4 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/29/2024 | 585.4 | 8.75 | 0 | -9.667 | 0 | 0 | 584.483 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/30/2024 | 584.483 | 8.6 | 0 | -9.617 | 0 | 0 | 583.466 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 1/31/2024 | 583.466 | 8.733 | 0 | -9.917 | 0 | 0 | 582.283 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/1/2024 | 582.283 | 8.75 | 0 | -9.583 | 0 | 0 | 581.449 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/2/2024 | 581.449 | 8.65 | 0 | 0 | 0 | 0 | 590.099 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/3/2024 | 590.099 | 4.067 | 0 | 0 | 0 | 0 | 594.166 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/4/2024 | 594.166 | 0 | 0 | -9.683 | 0 | 0 | 584.483 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/5/2024 | 584.483 | 8.583 | 0 | -9.6 | 0 | 0 | 583.466 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/6/2024 | 583.466 | 8.817 | 0 | -9.733 | 0 | 0 | 582.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/7/2024 | 582.55 | 8.667 | 0 | -9.7 | 0 | 0 | 581.516 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/8/2024 | 581.516 | 8.683 | 0 | -10.117 | 0 | 0 | 580.083 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/9/2024 | 580.083 | 9.183 | 0 | 0 | 0 | 0 | 589.266 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/11/2024 | 589.266 | 0 | 0 | -8 | 0 | 0 | 581.266 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/12/2024 | 581.266 | 8.733 | 0 | -8 | 0 | 0 | 581.999 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/13/2024 | 581.999 | 8.65 | 0 | 0 | 0 | 0 | 590.649 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/14/2024 | 590.649 | 8.15 | 0 | 0 | 0 | 0 | 598.799 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/15/2024 | 598.799 | 3.483 | 0 | 0 | 0 | 0 | 602.283 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/16/2024 | 602.283 | 8.783 | 0 | -5.283 | 0 | 0 | 605.783 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/18/2024 | 605.783 | 0 | 0 | -9.7 | 0 | 0 | 596.083 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/19/2024 | 596.083 | 8.883 | 0 | -9.617 | 0 | 0 | 595.349 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/20/2024 | 595.349 | 8.75 | 0 | -9.683 | 0 | 0 | 594.416 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/21/2024 | 594.416 | 8.25 | 0 | -8 | 0 | 0 | 594.666 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/22/2024 | 594.666 | 8.667 | 0 | -12 | 0 | 0 | 591.333 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/23/2024 | 591.333 | 8.6 | 0 | 0 | 0 | 0 | 599.933 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/24/2024 | 599.933 | 4.767 | 0 | 0 | 0 | 0 | 604.699 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/25/2024 | 604.699 | 5.083 | 0 | -10.933 | 0 | 0 | 598.849 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/26/2024 | 598.849 | 8.667 | 0 | -9.633 | 0 | 0 | 597.883 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/27/2024 | 597.883 | 8.65 | 0 | -9.533 | 0 | 0 | 596.999 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/28/2024 | 596.999 | 8.683 | 0 | -8.75 | 0 | 0 | 596.933 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 2/29/2024 | 596.933 | 8.733 | 0 | -8.633 | 0 | 0 | 597.033 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/1/2024 | 597.033 | 8.233 | 0 | 0 | 0 | 0 | 605.266 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/3/2024 | 605.266 | 0 | 0 | -8.75 | 0 | 0 | 596.516 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/4/2024 | 596.516 | 8.783 | 0 | -10.717 | 0 | 0 | 594.583 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/5/2024 | 594.583 | 8.617 | 0 | -10.633 | 0 | 0 | 592.566 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/6/2024 | 592.566 | 8.733 | 0 | -10.617 | 0 | 0 | 590.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/7/2024 | 590.683 | 8.85 | 0 | -9.217 | 0 | 0 | 590.316 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/8/2024 | 590.316 | 8.233 | 0 | -6.617 | 0 | 0 | 591.932 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/9/2024 | 591.932 | 0 | 0 | -5.85 | 0 | 0 | 586.082 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/10/2024 | 586.082 | 0 | 0 | -8.583 | 0 | 0 | 577.499 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/11/2024 | 577.499 | 8.617 | 0 | -10.6 | 0 | 0 | 575.516 |

WESTROCK 000846
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/12/2024 | 575.516 | 8.983 | 0 | -10.7 | 0 | 0 | 573.799 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/13/2024 | 573.799 | 8.1 | 0 | -8.917 | 0 | 0 | 572.983 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/14/2024 | 572.983 | 0 | 0 | -10.583 | 0 | 0 | 562.399 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/15/2024 | 562.399 | 8.583 | 0 | -6.133 | 0 | 0 | 564.849 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/16/2024 | 564.849 | 3.683 | 0 | -5.217 | 0 | 0 | 563.316 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/17/2024 | 563.316 | 0 | 0 | -8.65 | 0 | 0 | 554.666 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/18/2024 | 554.666 | 8.55 | 0 | 0 | 0 | 0 | 563.216 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/19/2024 | 563.216 | 8.567 | 0 | -8.767 | 0 | 0 | 563.016 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/20/2024 | 563.016 | 8.8 | 0 | -8.883 | 0 | 0 | 562.933 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/21/2024 | 562.933 | 9.167 | 0 | -16.25 | 0 | 0 | 555.849 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/22/2024 | 555.849 | 9.417 | 0 | -8.133 | 0 | 0 | 557.133 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/23/2024 | 557.133 | 5 | 0 | 0 | 0 | 0 | 562.133 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/25/2024 | 562.133 | 8.567 | 0 | -10.083 | 0 | 0 | 560.616 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/26/2024 | 560.616 | 8.95 | 0 | -8.767 | 0 | 0 | 560.799 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/27/2024 | 560.799 | 8.65 | 0 | -8.65 | 0 | 0 | 560.799 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/28/2024 | 560.799 | 8.633 | 0 | -1.3 | 0 | 0 | 568.132 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/29/2024 | 568.132 | 6.133 | 0 | -8 | 0 | 0 | 566.266 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/30/2024 | 566.266 | 5.85 | 0 | 0 | 0 | 0 | 572.116 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 3/31/2024 | 572.116 | 8 | 0 | 0 | 0 | 0 | 580.116 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/1/2024 | 580.116 | 0 | 0 | -8.617 | 0 | 0 | 571.499 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/2/2024 | 571.499 | 0 | 0 | -7.6 | 0 | 0 | 563.899 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/3/2024 | 563.899 | 0 | 0 | -8.583 | 0 | 0 | 555.316 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/4/2024 | 555.316 | 0 | 0 | -8.883 | 0 | 0 | 546.432 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/7/2024 | 546.432 | 0 | 0 | -8.3 | 0 | 0 | 538.132 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/8/2024 | 538.132 | 8.683 | 0 | -8.567 | 0 | 0 | 538.249 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/9/2024 | 538.249 | 8.667 | 0 | -8.85 | 0 | 0 | 538.066 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/10/2024 | 538.066 | 8.667 | 0 | -8.717 | 0 | 0 | 538.016 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/11/2024 | 538.016 | 8.583 | 0 | -8.717 | 0 | 0 | 537.882 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/12/2024 | 537.882 | 8.65 | 0 | 0 | 0 | 0 | 546.532 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/13/2024 | 546.532 | 0 | 0 | -0.467 | 0 | 0 | 546.066 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/14/2024 | 546.066 | 0 | 0 | -16.267 | 0 | 0 | 529.799 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/15/2024 | 529.799 | 7.867 | 0 | 0 | 0 | 0 | 537.666 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/16/2024 | 537.666 | 8.333 | 0 | -8.617 | 0 | 0 | 537.382 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/17/2024 | 537.382 | 8.467 | 0 | -9.5 | 0 | 0 | 536.349 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/18/2024 | 536.349 | 8.233 | 0 | -8.7 | 0 | 0 | 535.882 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/19/2024 | 535.882 | 8.45 | 0 | 0 | 0 | 0 | 544.332 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/20/2024 | 544.332 | 4.933 | 0 | 0 | 0 | 0 | 549.265 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/21/2024 | 549.265 | 0 | 0 | -8.6 | 0 | 0 | 540.665 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/22/2024 | 540.665 | 8.683 | 0 | -8.633 | 0 | 0 | 540.715 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/23/2024 | 540.715 | 8.783 | 0 | -8.6 | 0 | 0 | 540.899 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/24/2024 | 540.899 | 8.717 | 0 | -8.75 | 0 | 0 | 540.865 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/25/2024 | 540.865 | 8.733 | 0 | -9.183 | 0 | 0 | 540.415 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/26/2024 | 540.415 | 8.717 | 0 | -5.25 | 0 | 0 | 543.882 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/27/2024 | 543.882 | 5.483 | 0 | 0 | 0 | 0 | 549.365 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/28/2024 | 549.365 | 0 | 0 | -8.75 | 0 | 0 | 540.615 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/29/2024 | 540.615 | 8.633 | 0 | -8.6 | 0 | 0 | 540.649 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 4/30/2024 | 540.649 | 9.333 | 0 | -8.733 | 0 | 0 | 541.249 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/1/2024 | 541.249 | 8.35 | 0 | -8.75 | 0 | 0 | 540.849 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/2/2024 | 540.849 | 8.567 | 0 | -8.65 | 0 | 0 | 540.765 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/3/2024 | 540.765 | 8.533 | 0 | -4.067 | 0 | 0 | 545.232 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/4/2024 | 545.232 | 5.267 | 0 | 0 | 0 | 0 | 550.499 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/5/2024 | 550.499 | 0 | 0 | -8.583 | 0 | 0 | 541.915 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/6/2024 | 541.915 | 8.683 | 0 | -8.817 | 0 | 0 | 541.782 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/7/2024 | 541.782 | 8.583 | 0 | -8.667 | 0 | 0 | 541.699 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/8/2024 | 541.699 | 8.617 | 0 | -8.683 | 0 | 0 | 541.632 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/9/2024 | 541.632 | 8.633 | 0 | -9.183 | 0 | 0 | 541.082 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/10/2024 | 541.082 | 8.617 | 0 | 0 | 0 | 0 | 549.699 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/11/2024 | 549.699 | 4.95 | 0 | 0 | 0 | 0 | 554.649 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/12/2024 | 554.649 | 0 | 0 | -8.733 | 0 | 0 | 545.915 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/13/2024 | 545.915 | 8.717 | 0 | -8.65 | 0 | 0 | 545.982 |

WESTROCK 000847
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/14/2024 | 545.982 | 8.7 | 0 | -8.15 | 0 | 0 | 546.532 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/15/2024 | 546.532 | 8.683 | 0 | -3.483 | 0 | 0 | 551.732 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/16/2024 | 551.732 | 8.75 | 0 | -8.783 | 0 | 0 | 551.699 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/17/2024 | 551.699 | 8.833 | 0 | 0 | 0 | 0 | 560.532 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/19/2024 | 560.532 | 0 | 0 | -8.883 | 0 | 0 | 551.649 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/20/2024 | 551.649 | 8.317 | 0 | -8.75 | 0 | 0 | 551.215 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/21/2024 | 551.215 | 8.15 | 0 | -8.25 | 0 | 0 | 551.115 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/22/2024 | 551.115 | 6.767 | 0 | -8.667 | 0 | 0 | 549.215 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/23/2024 | 549.215 | 8.183 | 0 | -8.6 | 0 | 0 | 548.798 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/24/2024 | 548.798 | 7.6 | 0 | -4.767 | 0 | 0 | 551.632 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/25/2024 | 551.632 | 0 | 0 | -5.083 | 0 | 0 | 546.548 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/26/2024 | 546.548 | 0 | 0 | -8.667 | 0 | 0 | 537.882 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/27/2024 | 537.882 | 8 | 0 | -8.65 | 0 | 0 | 537.232 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/28/2024 | 537.232 | 8.633 | 0 | -8.683 | 0 | 0 | 537.182 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/29/2024 | 537.182 | 8.667 | 0 | -8.733 | 0 | 0 | 537.115 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/30/2024 | 537.115 | 8.783 | 0 | -8.233 | 0 | 0 | 537.665 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 5/31/2024 | 537.665 | 8.7 | 0 | 0 | 0 | 0 | 546.365 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/2/2024 | 546.365 | 0 | 0 | -8.783 | 0 | 0 | 537.582 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/3/2024 | 537.582 | 8.6 | 0 | -8.617 | 0 | 0 | 537.565 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/4/2024 | 537.565 | 9.3 | 0 | -8.733 | 0 | 0 | 538.132 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/5/2024 | 538.132 | 8.7 | 0 | -8.85 | 0 | 0 | 537.982 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/6/2024 | 537.982 | 8.617 | 0 | -8.233 | 0 | 0 | 538.365 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/7/2024 | 538.365 | 8.917 | 0 | 0 | 0 | 0 | 547.282 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/8/2024 | 547.282 | 6.583 | 0 | 0 | 0 | 0 | 553.865 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/9/2024 | 553.865 | 0 | 0 | -8.617 | 0 | 0 | 545.249 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/10/2024 | 545.249 | 10.583 | 0 | -8.983 | 0 | 0 | 546.848 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/11/2024 | 546.848 | 10.683 | 0 | -8.1 | 0 | 0 | 549.432 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/12/2024 | 549.432 | 8.8 | 0 | 0 | 0 | 0 | 558.232 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/13/2024 | 558.232 | 8.533 | 0 | -8.583 | 0 | 0 | 558.182 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/14/2024 | 558.182 | 8.833 | 0 | -3.683 | 0 | 0 | 563.332 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/16/2024 | 563.332 | 0 | 0 | -8.55 | 0 | 0 | 554.782 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/17/2024 | 554.782 | 8.1 | 0 | -8.567 | 0 | 0 | 554.315 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/18/2024 | 554.315 | 8.65 | 0 | -8.8 | 0 | 0 | 554.165 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/19/2024 | 554.165 | 8.867 | 0 | -9.167 | 0 | 0 | 553.865 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/20/2024 | 553.865 | 8.667 | 0 | -9.417 | 0 | 0 | 553.115 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/21/2024 | 553.115 | 8.65 | 0 | -5 | 0 | 0 | 556.765 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/22/2024 | 556.765 | 6.117 | 0 | 0 | 0 | 0 | 562.882 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/23/2024 | 562.882 | 0 | 0 | -8.567 | 0 | 0 | 554.315 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/24/2024 | 554.315 | 8.6 | 0 | -8.95 | 0 | 0 | 553.965 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/25/2024 | 553.965 | 8.533 | 0 | -8.65 | 0 | 0 | 553.849 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/26/2024 | 553.849 | 8.683 | 0 | -8.633 | 0 | 0 | 553.899 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/27/2024 | 553.899 | 8.633 | 0 | -6.133 | 0 | 0 | 556.399 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/28/2024 | 556.399 | 10.35 | 0 | -5.85 | 0 | 0 | 560.899 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 6/29/2024 | 560.899 | 5.75 | 0 | -8 | 0 | 0 | 558.649 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/1/2024 | 558.649 | 8.583 | 0 | 0 | 0 | 0 | 567.232 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/2/2024 | 567.232 | 8.683 | 0 | 0 | 0 | 0 | 575.915 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/3/2024 | 575.915 | 8.75 | 0 | 0 | 0 | 0 | 584.665 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/4/2024 | 584.665 | 13.25 | 0 | 0 | 0 | 0 | 597.915 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/5/2024 | 597.915 | 8.817 | 0 | 0 | 0 | 0 | 606.732 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/6/2024 | 606.732 | 5.5 | 0 | 0 | 0 | 0 | 612.232 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/7/2024 | 612.232 | 0 | 0 | -8.683 | 0 | 0 | 603.548 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/8/2024 | 603.548 | 9.083 | 0 | -8.667 | 0 | 0 | 603.965 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/9/2024 | 603.965 | 8.783 | 0 | -8.667 | 0 | 0 | 604.082 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/10/2024 | 604.082 | 8.767 | 0 | -8.583 | 0 | 0 | 604.265 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/11/2024 | 604.265 | 9.117 | 0 | -8.65 | 0 | 0 | 604.732 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/14/2024 | 604.732 | 0 | 0 | -7.867 | 0 | 0 | 596.865 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/15/2024 | 596.865 | 8.15 | 0 | -8.333 | 0 | 0 | 596.682 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/16/2024 | 596.682 | 9.367 | 0 | -8.467 | 0 | 0 | 597.582 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/17/2024 | 597.582 | 8.733 | 0 | -8.233 | 0 | 0 | 598.082 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▮ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/18/2024 | 598.082 | 9.25 | 0 | -8.45 | 0 | 0 | 598.882 |

WESTROCK 000848
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/19/2024 | 598.882 | 9.2 | 0 | -4.933 | 0 | 0 | 603.148 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/20/2024 | 603.148 | 5.067 | 0 | 0 | 0 | 0 | 608.215 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/21/2024 | 608.215 | 0 | 0 | -8.683 | 0 | 0 | 599.532 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/22/2024 | 599.532 | 9.15 | 0 | -8.783 | 0 | 0 | 599.898 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/23/2024 | 599.898 | 9.283 | 0 | -8.717 | 0 | 0 | 600.465 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/24/2024 | 600.465 | 9.167 | 0 | -8.733 | 0 | 0 | 600.899 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/25/2024 | 600.899 | 9.467 | 0 | -8.717 | 0 | 0 | 601.649 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/26/2024 | 601.649 | 6.133 | 0 | -5.483 | 0 | 0 | 602.299 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/27/2024 | 602.299 | 5.467 | 0 | 0 | 0 | 0 | 607.765 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/28/2024 | 607.765 | 0 | 0 | -8.633 | 0 | 0 | 599.132 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/29/2024 | 599.132 | 9.117 | 0 | -9.333 | 0 | 0 | 598.915 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/30/2024 | 598.915 | 9.3 | 0 | -8.35 | 0 | 0 | 599.865 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 7/31/2024 | 599.865 | 6.75 | 0 | -8.567 | 0 | 0 | 598.049 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/1/2024 | 598.049 | 0 | 0 | -8.533 | 0 | 0 | 589.515 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/2/2024 | 589.515 | 8.45 | 0 | -5.267 | 0 | 0 | 592.699 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/3/2024 | 592.699 | 3.283 | 0 | 0 | 0 | 0 | 595.982 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/4/2024 | 595.982 | 0 | 0 | -8.683 | 0 | 0 | 587.299 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/5/2024 | 587.299 | 8.167 | 0 | -8.583 | 0 | 0 | 586.882 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/6/2024 | 586.882 | 8.167 | 0 | -8.617 | 0 | 0 | 586.432 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/7/2024 | 586.432 | 9.017 | 0 | -8.633 | 0 | 0 | 586.815 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/8/2024 | 586.815 | 8.85 | 0 | -8.617 | 0 | 0 | 587.049 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/9/2024 | 587.049 | 9.483 | 0 | -4.95 | 0 | 0 | 591.582 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/10/2024 | 591.582 | 2.1 | 0 | 0 | 0 | 0 | 593.682 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/11/2024 | 593.682 | 0.683 | 0 | -8.717 | 0 | 0 | 585.649 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/12/2024 | 585.649 | 9.35 | 0 | -8.7 | 0 | 0 | 586.299 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/13/2024 | 586.299 | 9.367 | 0 | -8.683 | 0 | 0 | 586.982 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/14/2024 | 586.982 | 9.2 | 0 | -8.75 | 0 | 0 | 587.432 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/15/2024 | 587.432 | 9.533 | 0 | -8.833 | 0 | 0 | 588.132 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/16/2024 | 588.132 | 8.417 | 0 | 0 | 0 | 0 | 596.549 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/18/2024 | 596.549 | 0 | 0 | -8.317 | 0 | 0 | 588.232 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/19/2024 | 588.232 | 9.433 | 0 | -8.15 | 0 | 0 | 589.516 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/20/2024 | 589.516 | 9.1 | 0 | -6.767 | 0 | 0 | 591.849 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/21/2024 | 591.849 | 9.2 | 0 | -8.183 | 0 | 0 | 592.866 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/22/2024 | 592.866 | 9.633 | 0 | -7.6 | 0 | 0 | 594.899 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/23/2024 | 594.899 | 9.367 | 0 | 0 | 0 | 0 | 604.266 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/24/2024 | 604.266 | 6.5 | 0 | 0 | 0 | 0 | 610.766 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/25/2024 | 610.766 | 0 | 0 | -8 | 0 | 0 | 602.766 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/26/2024 | 602.766 | 9.35 | 0 | -8.633 | 0 | 0 | 603.482 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/27/2024 | 603.482 | 8.7 | 0 | -8.667 | 0 | 0 | 603.516 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/28/2024 | 603.516 | 9.067 | 0 | -8.783 | 0 | 0 | 603.799 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/29/2024 | 603.799 | 9.433 | 0 | -8.7 | 0 | 0 | 604.532 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 8/30/2024 | 604.532 | 8.883 | 0 | 0 | 0 | 0 | 613.416 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/1/2024 | 613.416 | 5.1 | 0 | -8.6 | 0 | 0 | 609.916 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/2/2024 | 609.916 | 14 | 0 | -9.3 | 0 | 0 | 614.616 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/3/2024 | 614.616 | 9.233 | 0 | -8.7 | 0 | 0 | 615.149 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/4/2024 | 615.149 | 9.2 | 0 | -8.617 | 0 | 0 | 615.732 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/5/2024 | 615.732 | 9.183 | 0 | -8.917 | 0 | 0 | 615.999 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/6/2024 | 615.999 | 4.833 | 0 | -6.583 | 0 | 0 | 614.249 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/8/2024 | 614.249 | 0 | 0 | -10.583 | 0 | 0 | 603.666 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/9/2024 | 603.666 | 9.133 | 0 | -10.683 | 0 | 0 | 602.116 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/10/2024 | 602.116 | 8.283 | 0 | -8.8 | 0 | 0 | 601.599 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/11/2024 | 601.599 | 9.3 | 0 | -8.533 | 0 | 0 | 602.366 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/12/2024 | 602.366 | 9.583 | 0 | -8.833 | 0 | 0 | 603.116 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/13/2024 | 603.116 | 9.567 | 0 | 0 | 0 | 0 | 612.682 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/14/2024 | 612.682 | 6.367 | 0 | 0 | 0 | 0 | 619.049 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/15/2024 | 619.049 | 0 | 0 | -8.1 | 0 | 0 | 610.949 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/16/2024 | 610.949 | 10.033 | 0 | -8.65 | 0 | 0 | 612.333 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/17/2024 | 612.333 | 9.467 | 0 | -8.867 | 0 | 0 | 612.933 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/18/2024 | 612.933 | 9.5 | 0 | -8.667 | 0 | 0 | 613.766 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/19/2024 | 613.766 | 8.767 | 0 | -8.65 | 0 | 0 | 613.883 |

WESTROCK 000849
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/20/2024 | 613.883 | 9.833 | 0 | -6.117 | 0 | 0 | 617.599 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/21/2024 | 617.599 | 5.9 | 0 | 0 | 0 | 0 | 623.499 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/22/2024 | 623.499 | 0 | 0 | -8.6 | 0 | 0 | 614.899 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/23/2024 | 614.899 | 9.533 | 0 | -8.533 | 0 | 0 | 615.899 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/24/2024 | 615.899 | 9.117 | 0 | -8.683 | 0 | 0 | 616.333 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/25/2024 | 616.333 | 8.85 | 0 | -8.633 | 0 | 0 | 616.549 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/26/2024 | 616.549 | 9.2 | 0 | -10.35 | 0 | 0 | 615.399 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/27/2024 | 615.399 | 8.683 | 0 | -5.75 | 0 | 0 | 618.333 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/29/2024 | 618.333 | 0 | 0 | -8.583 | 0 | 0 | 609.749 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 9/30/2024 | 609.749 | 8.717 | 0 | -8.683 | 0 | 0 | 609.783 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/1/2024 | 609.783 | 8.867 | 0 | -8.75 | 0 | 0 | 609.899 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/2/2024 | 609.899 | 8.917 | 0 | -13.25 | 0 | 0 | 605.566 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/3/2024 | 605.566 | 8.767 | 0 | -8.817 | 0 | 0 | 605.516 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/4/2024 | 605.516 | 8.6 | 0 | -5.5 | 0 | 0 | 608.616 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/5/2024 | 608.616 | 7.7 | 0 | 0 | 0 | 0 | 616.316 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/6/2024 | 616.316 | 0 | 0 | -9.083 | 0 | 0 | 607.233 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/7/2024 | 607.233 | 9.15 | 0 | -8.783 | 0 | 0 | 607.6 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/8/2024 | 607.6 | 8.217 | 0 | -8.767 | 0 | 0 | 607.05 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/9/2024 | 607.05 | 0 | 0 | -9.117 | 0 | 0 | 597.933 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/11/2024 | 597.933 | 8.25 | 0 | 0 | 0 | 0 | 606.183 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/13/2024 | 606.183 | 0 | 0 | -8.15 | 0 | 0 | 598.033 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/14/2024 | 598.033 | 9.6 | 0 | -9.367 | 0 | 0 | 598.266 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/15/2024 | 598.266 | 9.25 | 0 | -8.733 | 0 | 0 | 598.783 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/16/2024 | 598.783 | 9.667 | 0 | -9.25 | 0 | 0 | 599.2 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/17/2024 | 599.2 | 8.6 | 0 | -9.2 | 0 | 0 | 598.6 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/18/2024 | 598.6 | 9.65 | 0 | -5.067 | 0 | 0 | 603.183 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/20/2024 | 603.183 | 0 | 0 | -9.15 | 0 | 0 | 594.033 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/21/2024 | 594.033 | 8.683 | 0 | -9.283 | 0 | 0 | 593.433 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/22/2024 | 593.433 | 8.367 | 0 | -9.167 | 0 | 0 | 592.633 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/23/2024 | 592.633 | 8.783 | 0 | -9.467 | 0 | 0 | 591.95 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/24/2024 | 591.95 | 8.817 | 0 | -6.133 | 0 | 0 | 594.633 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/25/2024 | 594.633 | 9.567 | 0 | -5.467 | 0 | 0 | 598.733 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/26/2024 | 598.733 | 5.717 | 0 | 0 | 0 | 0 | 604.45 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/27/2024 | 604.45 | 0 | 0 | -9.117 | 0 | 0 | 595.333 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/28/2024 | 595.333 | 8.683 | 0 | -9.3 | 0 | 0 | 594.716 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/29/2024 | 594.716 | 8.583 | 0 | -6.75 | 0 | 0 | 596.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/30/2024 | 596.55 | 8.683 | 0 | 0 | 0 | 0 | 605.233 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 10/31/2024 | 605.233 | 8 | 0 | -8.45 | 0 | 0 | 604.783 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/1/2024 | 604.783 | 8.2 | 0 | -3.283 | 0 | 0 | 609.7 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/3/2024 | 609.7 | 0 | 0 | -8.167 | 0 | 0 | 601.533 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/4/2024 | 601.533 | 9.4 | 0 | -8.167 | 0 | 0 | 602.767 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/5/2024 | 602.767 | 8.133 | 0 | -9.017 | 0 | 0 | 601.883 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/6/2024 | 601.883 | 8.9 | 0 | -8.85 | 0 | 0 | 601.933 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/7/2024 | 601.933 | 8.65 | 0 | -9.483 | 0 | 0 | 601.1 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/8/2024 | 601.1 | 8.233 | 0 | -2.1 | 0 | 0 | 607.233 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/9/2024 | 607.233 | 0 | 0 | -0.683 | 0 | 0 | 606.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/10/2024 | 606.55 | 0 | 0 | -9.35 | 0 | 0 | 597.2 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/11/2024 | 597.2 | 8.3 | 0 | -9.367 | 0 | 0 | 596.133 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/12/2024 | 596.133 | 8.7 | 0 | -9.2 | 0 | 0 | 595.633 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/13/2024 | 595.633 | 8.183 | 0 | -9.533 | 0 | 0 | 594.283 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/14/2024 | 594.283 | 8.2 | 0 | -8.417 | 0 | 0 | 594.066 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/15/2024 | 594.066 | 8.983 | 0 | 0 | 0 | 0 | 603.05 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/16/2024 | 603.05 | 6.017 | 0 | 0 | 0 | 0 | 609.067 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/17/2024 | 609.067 | 0 | 0 | -9.433 | 0 | 0 | 599.633 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/18/2024 | 599.633 | 9.583 | 0 | -9.1 | 0 | 0 | 600.117 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/19/2024 | 600.117 | 8.617 | 0 | -9.2 | 0 | 0 | 599.533 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/20/2024 | 599.533 | 8.65 | 0 | -9.633 | 0 | 0 | 598.55 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/21/2024 | 598.55 | 8.333 | 0 | -9.367 | 0 | 0 | 597.517 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/22/2024 | 597.517 | 9.117 | 0 | -6.5 | 0 | 0 | 600.133 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | ▉ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/24/2024 | 600.133 | 0 | 0 | -9.35 | 0 | 0 | 590.783 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 351012 | ███ | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/25/2024 | 590.783 | 8.7 | 0 | -8.7 | 0 | 0 | 590.783 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/26/2024 | 590.783 | 8.65 | 0 | -9.067 | 0 | 0 | 590.366 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/27/2024 | 590.366 | 9.117 | 0 | -9.433 | 0 | 0 | 590.05 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/28/2024 | 590.05 | 8 | 0 | -8.883 | 0 | 0 | 589.167 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/29/2024 | 589.167 | 17.15 | 0 | 0 | 0 | 0 | 606.317 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 11/30/2024 | 606.317 | 5.783 | 0 | -5.1 | 0 | 0 | 607 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/1/2024 | 607 | 0 | 0 | 0 | -14 | 0 | 593 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/2/2024 | 593 | 8.833 | 0 | -9.233 | 0 | 0 | 592.6 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/3/2024 | 592.6 | 0 | 0 | -9.2 | 0 | 0 | 583.4 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/4/2024 | 583.4 | 8.717 | 0 | -9.183 | 0 | 0 | 582.933 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/5/2024 | 582.933 | 8.583 | 0 | -4.833 | 0 | 0 | 586.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/6/2024 | 586.683 | 8.717 | 0 | 0 | 0 | 0 | 595.4 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/8/2024 | 595.4 | 0 | 0 | -9.133 | 0 | 0 | 586.267 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/9/2024 | 586.267 | 9.1 | 0 | -8.283 | 0 | 0 | 587.083 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/10/2024 | 587.083 | 10.9 | 0 | -9.3 | 0 | 0 | 588.683 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/11/2024 | 588.683 | 8.783 | 0 | -9.583 | 0 | 0 | 587.883 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/12/2024 | 587.883 | 11.783 | 0 | -9.567 | 0 | 0 | 590.1 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/13/2024 | 590.1 | 8.083 | 0 | -6.367 | 0 | 0 | 591.817 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/15/2024 | 591.817 | 0 | 0 | -10.033 | 0 | 0 | 581.783 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/16/2024 | 581.783 | 10.867 | 0 | -9.467 | 0 | 0 | 583.183 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/17/2024 | 583.183 | 8.833 | 0 | -9.5 | 0 | 0 | 582.517 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/18/2024 | 582.517 | 8.6 | 0 | -8.767 | 0 | 0 | 582.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/19/2024 | 582.35 | 11.017 | 0 | -9.833 | 0 | 0 | 583.533 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/20/2024 | 583.533 | 8.55 | 0 | -5.9 | 0 | 0 | 586.183 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/21/2024 | 586.183 | 5.167 | 0 | 0 | 0 | 0 | 591.35 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/22/2024 | 591.35 | 0 | 0 | -9.533 | 0 | 0 | 581.817 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/23/2024 | 581.817 | 7.7 | 0 | -9.117 | 0 | 0 | 580.4 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/24/2024 | 580.4 | 10.7 | 0 | -8.85 | 0 | 0 | 582.25 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/25/2024 | 582.25 | 8 | 0 | -9.2 | 0 | 0 | 581.05 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/26/2024 | 581.05 | 8.5 | 0 | -8.683 | 0 | 0 | 580.867 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/27/2024 | 580.867 | 8.467 | 0 | 0 | 0 | 0 | 589.333 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/29/2024 | 589.333 | 0 | 0 | -8.717 | 0 | 0 | 580.617 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/30/2024 | 580.617 | 8.7 | 0 | -8.867 | 0 | 0 | 580.45 |
| B3143 | Indianapolis Recycle | RE5 | 351012 | | 3/29/2021 | 3/29/2021 | Worked Hours 90 Days | 12/31/2024 | 580.45 | 8.083 | 0 | -8.917 | 0 | 0 | 579.617 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Floating Holiday | 3/25/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Floating Holiday | 4/5/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Paid Sick Leave Worked Hours | 3/25/2024 | 0 | 7.5 | 0 | 0 | 0 | 0 | 7.5 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Paid Sick Leave Worked Hours | 3/26/2024 | 7.5 | 8.5 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Paid Sick Leave Worked Hours | 3/27/2024 | 16 | 8.5 | 0 | 0 | 0 | 0 | 24.5 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Paid Sick Leave Worked Hours | 3/28/2024 | 24.5 | 8.5 | 0 | 0 | 0 | 0 | 33 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Paid Sick Leave Worked Hours | 3/29/2024 | 33 | 5.8 | 0 | 0 | 0 | 0 | 38.8 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Paid Sick Leave Worked Hours | 4/1/2024 | 38.8 | 8.7 | 0 | 0 | 0 | 0 | 47.5 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Paid Sick Leave Worked Hours | 4/2/2024 | 47.5 | 9.1 | 0 | 0 | 0 | 0 | 56.6 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Paid Sick Leave Worked Hours | 4/3/2024 | 56.6 | 8.6 | 0 | 0 | 0 | 0 | 65.2 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Paid Sick Leave Worked Hours | 4/4/2024 | 65.2 | 8.533 | 0 | 0 | 0 | 0 | 73.733 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Paid Sick Leave Worked Hours | 4/8/2024 | 73.733 | 8.583 | 0 | 0 | 0 | 0 | 82.317 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours | 3/25/2024 | 0 | 7.5 | 0 | 0 | 0 | 0 | 7.5 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours | 3/26/2024 | 7.5 | 8.5 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours | 3/27/2024 | 16 | 8.5 | 0 | 0 | 0 | 0 | 24.5 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours | 3/28/2024 | 24.5 | 8.5 | 0 | 0 | 0 | 0 | 33 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours | 3/29/2024 | 33 | 5.8 | 0 | 0 | 0 | 0 | 38.8 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours | 4/1/2024 | 38.8 | 8.7 | 0 | 0 | 0 | 0 | 47.5 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours | 4/2/2024 | 47.5 | 9.1 | 0 | 0 | 0 | 0 | 56.6 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours | 4/3/2024 | 56.6 | 8.6 | 0 | 0 | 0 | 0 | 65.2 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours | 4/4/2024 | 65.2 | 8.533 | 0 | 0 | 0 | 0 | 73.733 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours | 4/8/2024 | 73.733 | 8.583 | 0 | 0 | 0 | 0 | 82.317 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours 90 Days | 3/25/2024 | 0 | 7.5 | 0 | 0 | 0 | 0 | 7.5 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours 90 Days | 3/26/2024 | 7.5 | 8.5 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours 90 Days | 3/27/2024 | 16 | 8.5 | 0 | 0 | 0 | 0 | 24.5 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours 90 Days | 3/28/2024 | 24.5 | 8.5 | 0 | 0 | 0 | 0 | 33 |

WESTROCK 000851
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours 90 Days | 3/29/2024 | 33 | 5.8 | 0 | 0 | 0 | 0 | 38.8 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours 90 Days | 4/1/2024 | 38.8 | 8.7 | 0 | 0 | 0 | 0 | 47.5 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours 90 Days | 4/2/2024 | 47.5 | 9.1 | 0 | 0 | 0 | 0 | 56.6 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours 90 Days | 4/3/2024 | 56.6 | 8.6 | 0 | 0 | 0 | 0 | 65.2 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours 90 Days | 4/4/2024 | 65.2 | 8.533 | 0 | 0 | 0 | 0 | 73.733 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours 90 Days | 4/5/2024 | 73.733 | 8 | 0 | 0 | 0 | 0 | 81.733 |
| B3143 | Indianapolis Recycle | RE5 | 420175 | | 3/25/2024 | 3/25/2024 | Worked Hours 90 Days | 4/8/2024 | 81.733 | 8.583 | 0 | 0 | 0 | 0 | 90.317 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Attendance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Attendance | 4/2/2024 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Attendance | 4/15/2024 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Attendance | 4/16/2024 | 1 | 0.5 | 0 | 0 | 0 | 0 | 1.5 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Attendance | 4/17/2024 | 1.5 | 1 | 0 | 0 | 0 | 0 | 2.5 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | General Award | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Holiday Bank | 1/1/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Holiday Bank | 1/15/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 8.667 | 0 | 0 | 0 | 0 | 8.667 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/3/2024 | 8.667 | 8.667 | 0 | 0 | 0 | 0 | 17.333 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/4/2024 | 17.333 | 8.633 | 0 | 0 | 0 | 0 | 25.967 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/5/2024 | 25.967 | 9 | 0 | 0 | 0 | 0 | 34.966 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/8/2024 | 34.966 | 8.667 | 0 | 0 | 0 | 0 | 43.633 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/9/2024 | 43.633 | 8.733 | 0 | 0 | 0 | 0 | 52.366 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/10/2024 | 52.366 | 8.733 | 0 | 0 | 0 | 0 | 61.1 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/11/2024 | 61.1 | 8.75 | 0 | 0 | 0 | 0 | 69.849 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/12/2024 | 69.849 | 8.667 | 0 | 0 | 0 | 0 | 78.516 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/15/2024 | 78.516 | 8.217 | 0 | 0 | 0 | 0 | 86.733 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/16/2024 | 86.733 | 8.817 | 0 | 0 | 0 | 0 | 95.549 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/17/2024 | 95.549 | 8.683 | 0 | 0 | 0 | 0 | 104.233 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/18/2024 | 104.233 | 8.883 | 0 | 0 | 0 | 0 | 113.116 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/19/2024 | 113.116 | 9.533 | 0 | 0 | 0 | 0 | 122.649 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/22/2024 | 122.649 | 8.633 | 0 | 0 | 0 | 0 | 131.283 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/23/2024 | 131.283 | 8.65 | 0 | 0 | 0 | 0 | 139.933 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/25/2024 | 139.933 | 8.667 | 0 | 0 | 0 | 0 | 148.599 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/26/2024 | 148.599 | 8.683 | 0 | 0 | 0 | 0 | 157.283 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/29/2024 | 157.283 | 8.65 | 0 | 0 | 0 | 0 | 165.933 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/30/2024 | 165.933 | 8.65 | 0 | 0 | 0 | 0 | 174.583 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 1/31/2024 | 174.583 | 8.667 | 0 | 0 | 0 | 0 | 183.249 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/1/2024 | 183.249 | 8.717 | 0 | 0 | 0 | 0 | 191.966 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/2/2024 | 191.966 | 8.667 | 0 | 0 | 0 | 0 | 200.633 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/5/2024 | 200.633 | 8.683 | 0 | 0 | 0 | 0 | 209.316 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/8/2024 | 209.316 | 8.65 | 0 | 0 | 0 | 0 | 217.966 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/9/2024 | 217.966 | 8.667 | 0 | 0 | 0 | 0 | 226.633 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/12/2024 | 226.633 | 8.867 | 0 | 0 | 0 | 0 | 235.499 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/13/2024 | 235.499 | 8.667 | 0 | 0 | 0 | 0 | 244.166 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/14/2024 | 244.166 | 8.233 | 0 | 0 | 0 | 0 | 252.399 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/15/2024 | 252.399 | 8.667 | 0 | 0 | 0 | 0 | 261.066 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/16/2024 | 261.066 | 5.917 | 0 | 0 | 0 | 0 | 266.983 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/19/2024 | 266.983 | 8.7 | 0 | 0 | 0 | 0 | 275.683 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/20/2024 | 275.683 | 8.683 | 0 | 0 | 0 | 0 | 284.366 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/21/2024 | 284.366 | 8.233 | 0 | 0 | 0 | 0 | 292.599 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/22/2024 | 292.599 | 8.667 | 0 | 0 | 0 | 0 | 301.266 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/23/2024 | 301.266 | 8.65 | 0 | 0 | 0 | 0 | 309.916 |

WESTROCK 000852
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/26/2024 | 309.916 | 8.717 | 0 | 0 | 0 | 0 | 318.632 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/27/2024 | 318.632 | 8.65 | 0 | 0 | 0 | 0 | 327.282 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/28/2024 | 327.282 | 8.65 | 0 | 0 | 0 | 0 | 335.932 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 2/29/2024 | 335.932 | 4.2 | 0 | 0 | 0 | 0 | 340.132 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/4/2024 | 340.132 | 8.667 | 0 | 0 | 0 | 0 | 348.799 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/5/2024 | 348.799 | 8.6 | 0 | 0 | 0 | 0 | 357.399 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/6/2024 | 357.399 | 8.683 | 0 | 0 | 0 | 0 | 366.082 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/7/2024 | 366.082 | 8.683 | 0 | 0 | 0 | 0 | 374.766 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/11/2024 | 374.766 | 8.683 | 0 | 0 | 0 | 0 | 383.449 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/12/2024 | 383.449 | 8.65 | 0 | 0 | 0 | 0 | 392.099 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/13/2024 | 392.099 | 8.15 | 0 | 0 | 0 | 0 | 400.249 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/14/2024 | 400.249 | 8.583 | 0 | 0 | 0 | 0 | 408.832 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/15/2024 | 408.832 | 8.633 | 0 | 0 | 0 | 0 | 417.465 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/18/2024 | 417.465 | 8.8 | 0 | 0 | 0 | 0 | 426.265 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/19/2024 | 426.265 | 8.667 | 0 | 0 | 0 | 0 | 434.932 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/20/2024 | 434.932 | 8.683 | 0 | 0 | 0 | 0 | 443.615 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/21/2024 | 443.615 | 8.633 | 0 | 0 | 0 | 0 | 452.249 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/22/2024 | 452.249 | 8.667 | 0 | 0 | 0 | 0 | 460.915 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/25/2024 | 460.915 | 8.433 | 0 | 0 | 0 | 0 | 469.349 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/26/2024 | 469.349 | 8.55 | 0 | 0 | 0 | 0 | 477.899 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/27/2024 | 477.899 | 8.633 | 0 | 0 | 0 | 0 | 486.532 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/28/2024 | 486.532 | 8.65 | 0 | 0 | 0 | 0 | 495.182 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 3/29/2024 | 495.182 | 8 | 0 | 0 | 0 | 0 | 503.182 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 4/1/2024 | 503.182 | 8.65 | 0 | 0 | 0 | 0 | 511.832 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 4/2/2024 | 511.832 | 3.933 | 0 | 0 | 0 | 0 | 515.765 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 4/3/2024 | 515.765 | 8.65 | 0 | 0 | 0 | 0 | 524.415 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 4/4/2024 | 524.415 | 8.667 | 0 | 0 | 0 | 0 | 533.082 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 4/5/2024 | 533.082 | 8.75 | 0 | 0 | 0 | 0 | 541.832 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 4/9/2024 | 541.832 | 8.617 | 0 | 0 | 0 | 0 | 550.448 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 4/10/2024 | 550.448 | 8.667 | 0 | 0 | 0 | 0 | 559.115 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 4/11/2024 | 559.115 | 8.65 | 0 | 0 | 0 | 0 | 567.765 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 4/12/2024 | 567.765 | 8.667 | 0 | 0 | 0 | 0 | 576.432 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 4/15/2024 | 576.432 | 7.7 | 0 | 0 | 0 | 0 | 584.132 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 4/16/2024 | 584.132 | 8.3 | 0 | 0 | 0 | 0 | 592.432 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Paid Sick Leave Worked Hours | 4/17/2024 | 592.432 | 1.833 | 0 | 0 | 0 | 0 | 594.265 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Vacation | 1/1/2024 | 0 | 80 | 0 | 0 | 0 | 0 | 80 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Vacation | 1/24/2024 | 80 | 0 | -8 | 0 | 0 | 0 | 72 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Vacation | 2/6/2024 | 72 | 0 | -8 | 0 | 0 | 0 | 64 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Vacation | 2/7/2024 | 64 | 0 | -8 | 0 | 0 | 0 | 56 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Vacation | 2/29/2024 | 56 | 0 | -4 | 0 | 0 | 0 | 52 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Vacation | 3/1/2024 | 52 | 0 | -8 | 0 | 0 | 0 | 44 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Vacation | 3/8/2024 | 44 | 0 | -8 | 0 | 0 | 0 | 36 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Vacation | 4/2/2024 | 36 | 0 | -4 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Vacation | 4/8/2024 | 32 | 0 | -8 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/2/2024 | 8 | 8.667 | 0 | 0 | 0 | 0 | 16.667 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/3/2024 | 16.667 | 8.667 | 0 | 0 | 0 | 0 | 25.333 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/4/2024 | 25.333 | 8.633 | 0 | 0 | 0 | 0 | 33.967 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/5/2024 | 33.967 | 9 | 0 | 0 | 0 | 0 | 42.966 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/8/2024 | 42.966 | 8.667 | 0 | 0 | 0 | 0 | 51.633 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/9/2024 | 51.633 | 8.733 | 0 | 0 | 0 | 0 | 60.366 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/10/2024 | 60.366 | 8.733 | 0 | 0 | 0 | 0 | 69.1 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/11/2024 | 69.1 | 8.75 | 0 | 0 | 0 | 0 | 77.849 |

WESTROCK 000853
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/12/2024 | 77.849 | 8.667 | 0 | 0 | 0 | 0 | 86.516 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/15/2024 | 86.516 | 8 | 0 | 0 | 0 | 0 | 94.516 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/16/2024 | 94.516 | 8.817 | 0 | 0 | 0 | 0 | 103.333 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/17/2024 | 103.333 | 8.683 | 0 | 0 | 0 | 0 | 112.016 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/18/2024 | 112.016 | 8.883 | 0 | 0 | 0 | 0 | 120.899 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/19/2024 | 120.899 | 9.533 | 0 | 0 | 0 | 0 | 130.433 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/22/2024 | 130.433 | 8.633 | 0 | 0 | 0 | 0 | 139.066 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/23/2024 | 139.066 | 8.65 | 0 | 0 | 0 | 0 | 147.716 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/25/2024 | 147.716 | 8.667 | 0 | 0 | 0 | 0 | 156.383 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/26/2024 | 156.383 | 8.683 | 0 | 0 | 0 | 0 | 165.066 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/29/2024 | 165.066 | 8.65 | 0 | 0 | 0 | 0 | 173.716 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/30/2024 | 173.716 | 8.65 | 0 | 0 | 0 | 0 | 182.366 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 1/31/2024 | 182.366 | 8.667 | 0 | 0 | 0 | 0 | 191.033 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/1/2024 | 191.033 | 8.717 | 0 | 0 | 0 | 0 | 199.749 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/2/2024 | 199.749 | 8.667 | 0 | 0 | 0 | 0 | 208.416 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/5/2024 | 208.416 | 8.683 | 0 | 0 | 0 | 0 | 217.099 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/8/2024 | 217.099 | 8.65 | 0 | 0 | 0 | 0 | 225.749 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/9/2024 | 225.749 | 8.667 | 0 | 0 | 0 | 0 | 234.416 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/12/2024 | 234.416 | 8.867 | 0 | 0 | 0 | 0 | 243.283 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/13/2024 | 243.283 | 8.667 | 0 | 0 | 0 | 0 | 251.949 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/14/2024 | 251.949 | 8.233 | 0 | 0 | 0 | 0 | 260.182 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/15/2024 | 260.182 | 8.667 | 0 | 0 | 0 | 0 | 268.849 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/16/2024 | 268.849 | 5.917 | 0 | 0 | 0 | 0 | 274.766 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/19/2024 | 274.766 | 8.7 | 0 | 0 | 0 | 0 | 283.466 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/20/2024 | 283.466 | 8.683 | 0 | 0 | 0 | 0 | 292.149 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/21/2024 | 292.149 | 8.233 | 0 | 0 | 0 | 0 | 300.382 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/22/2024 | 300.382 | 8.667 | 0 | 0 | 0 | 0 | 309.049 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/23/2024 | 309.049 | 8.65 | 0 | 0 | 0 | 0 | 317.699 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/26/2024 | 317.699 | 8.717 | 0 | 0 | 0 | 0 | 326.416 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/27/2024 | 326.416 | 8.65 | 0 | 0 | 0 | 0 | 335.066 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/28/2024 | 335.066 | 8.65 | 0 | 0 | 0 | 0 | 343.716 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 2/29/2024 | 343.716 | 4.2 | 0 | 0 | 0 | 0 | 347.916 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/4/2024 | 347.916 | 8.667 | 0 | 0 | 0 | 0 | 356.582 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/5/2024 | 356.582 | 8.6 | 0 | 0 | 0 | 0 | 365.182 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/6/2024 | 365.182 | 8.683 | 0 | 0 | 0 | 0 | 373.866 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/7/2024 | 373.866 | 8.683 | 0 | 0 | 0 | 0 | 382.549 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/11/2024 | 382.549 | 8.683 | 0 | 0 | 0 | 0 | 391.232 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/12/2024 | 391.232 | 8.65 | 0 | 0 | 0 | 0 | 399.882 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/13/2024 | 399.882 | 8.15 | 0 | 0 | 0 | 0 | 408.032 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/14/2024 | 408.032 | 8.583 | 0 | 0 | 0 | 0 | 416.615 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/15/2024 | 416.615 | 8.633 | 0 | 0 | 0 | 0 | 425.249 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/18/2024 | 425.249 | 8.8 | 0 | 0 | 0 | 0 | 434.049 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/19/2024 | 434.049 | 8.667 | 0 | 0 | 0 | 0 | 442.715 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/20/2024 | 442.715 | 8.683 | 0 | 0 | 0 | 0 | 451.399 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/21/2024 | 451.399 | 8.633 | 0 | 0 | 0 | 0 | 460.032 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/22/2024 | 460.032 | 8.667 | 0 | 0 | 0 | 0 | 468.699 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/25/2024 | 468.699 | 8.433 | 0 | 0 | 0 | 0 | 477.132 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/26/2024 | 477.132 | 8.55 | 0 | 0 | 0 | 0 | 485.682 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/27/2024 | 485.682 | 8.633 | 0 | 0 | 0 | 0 | 494.315 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/28/2024 | 494.315 | 8.65 | 0 | 0 | 0 | 0 | 502.965 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 3/29/2024 | 502.965 | 8 | 0 | 0 | 0 | 0 | 510.965 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 4/1/2024 | 510.965 | 8.65 | 0 | 0 | 0 | 0 | 519.615 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 4/2/2024 | 519.615 | 3.933 | 0 | 0 | 0 | 0 | 523.549 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 4/3/2024 | 523.549 | 8.65 | 0 | 0 | 0 | 0 | 532.199 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 4/4/2024 | 532.199 | 8.667 | 0 | 0 | 0 | 0 | 540.865 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 4/5/2024 | 540.865 | 8.75 | 0 | 0 | 0 | 0 | 549.615 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 4/9/2024 | 549.615 | 8.617 | 0 | 0 | 0 | 0 | 558.232 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 4/10/2024 | 558.232 | 8.667 | 0 | 0 | 0 | 0 | 566.898 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 4/11/2024 | 566.898 | 8.65 | 0 | 0 | 0 | 0 | 575.548 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours | 4/12/2024 | 575.548 | 8.667 | 0 | 0 | 0 | 0 | 584.215 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours | 4/15/2024 | 584.215 | 7.7 | 0 | 0 | 0 | 0 | 591.915 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours | 4/16/2024 | 591.915 | 8.3 | 0 | 0 | 0 | 0 | 600.215 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours | 4/17/2024 | 600.215 | 1.833 | 0 | 0 | 0 | 0 | 602.048 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/1/2024 | 422.715 | 8 | 0 | 0 | 0 | 0 | 430.715 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/2/2024 | 430.715 | 8.667 | 0 | 0 | 0 | 0 | 439.381 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/3/2024 | 439.381 | 8.667 | 0 | 0 | 0 | 0 | 448.048 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/4/2024 | 448.048 | 8.633 | 0 | 0 | 0 | 0 | 456.681 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/5/2024 | 456.681 | 9 | 0 | 0 | 0 | 0 | 465.681 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/8/2024 | 465.681 | 8.667 | 0 | 0 | 0 | 0 | 474.348 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/9/2024 | 474.348 | 8.733 | 0 | 0 | 0 | 0 | 483.081 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/10/2024 | 483.081 | 8.733 | 0 | 0 | 0 | 0 | 491.814 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/11/2024 | 491.814 | 8.75 | 0 | 0 | 0 | 0 | 500.564 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/12/2024 | 500.564 | 8.667 | 0 | 0 | 0 | 0 | 509.231 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/15/2024 | 509.231 | 16.217 | 0 | 0 | 0 | 0 | 525.448 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/16/2024 | 525.448 | 8.817 | 0 | 0 | 0 | 0 | 534.264 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/17/2024 | 534.264 | 8.683 | 0 | 0 | 0 | 0 | 542.947 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/18/2024 | 542.947 | 8.883 | 0 | 0 | 0 | 0 | 551.831 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/19/2024 | 551.831 | 9.533 | 0 | 0 | 0 | 0 | 561.364 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/21/2024 | 561.364 | 0 | 0 | -8.7 | 0 | 0 | 552.664 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/22/2024 | 552.664 | 8.633 | 0 | -8.65 | 0 | 0 | 552.647 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/23/2024 | 552.647 | 8.65 | 0 | -8.75 | 0 | 0 | 552.547 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/24/2024 | 552.547 | 0 | 0 | -8.65 | 0 | 0 | 543.897 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/25/2024 | 543.897 | 8.667 | 0 | -8.683 | 0 | 0 | 543.881 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/26/2024 | 543.881 | 8.683 | 0 | 0 | 0 | 0 | 552.564 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/28/2024 | 552.564 | 0 | 0 | -8.767 | 0 | 0 | 543.798 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/29/2024 | 543.798 | 8.65 | 0 | -8.683 | 0 | 0 | 543.764 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/30/2024 | 543.764 | 8.65 | 0 | -8.783 | 0 | 0 | 543.631 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 1/31/2024 | 543.631 | 8.667 | 0 | -8.733 | 0 | 0 | 543.565 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/1/2024 | 543.565 | 8.717 | 0 | -8.65 | 0 | 0 | 543.631 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/2/2024 | 543.631 | 8.667 | 0 | 0 | 0 | 0 | 552.298 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/4/2024 | 552.298 | 0 | 0 | -8.65 | 0 | 0 | 543.648 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/5/2024 | 543.648 | 8.683 | 0 | -8 | 0 | 0 | 544.331 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/6/2024 | 544.331 | 0 | 0 | -8.767 | 0 | 0 | 535.565 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/7/2024 | 535.565 | 0 | 0 | -8.75 | 0 | 0 | 526.815 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/8/2024 | 526.815 | 8.65 | 0 | -8.667 | 0 | 0 | 526.798 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/9/2024 | 526.798 | 8.667 | 0 | 0 | 0 | 0 | 535.465 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/11/2024 | 535.465 | 0 | 0 | -8.767 | 0 | 0 | 526.698 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/12/2024 | 526.698 | 8.867 | 0 | -8.683 | 0 | 0 | 526.881 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/13/2024 | 526.881 | 8.667 | 0 | -8.717 | 0 | 0 | 526.831 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/14/2024 | 526.831 | 8.233 | 0 | -8.683 | 0 | 0 | 526.381 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/15/2024 | 526.381 | 8.667 | 0 | -8.717 | 0 | 0 | 526.331 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/16/2024 | 526.331 | 5.917 | 0 | 0 | 0 | 0 | 532.248 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/18/2024 | 532.248 | 0 | 0 | -8.7 | 0 | 0 | 523.548 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/19/2024 | 523.548 | 8.7 | 0 | -8.75 | 0 | 0 | 523.498 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/20/2024 | 523.498 | 8.683 | 0 | -7.717 | 0 | 0 | 524.465 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/21/2024 | 524.465 | 8.233 | 0 | -8 | 0 | 0 | 524.698 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/22/2024 | 524.698 | 8.667 | 0 | -8 | 0 | 0 | 525.365 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/23/2024 | 525.365 | 8.65 | 0 | 0 | 0 | 0 | 534.015 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/25/2024 | 534.015 | 0 | 0 | -8.683 | 0 | 0 | 525.331 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/26/2024 | 525.331 | 8.717 | 0 | -8.683 | 0 | 0 | 525.365 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/27/2024 | 525.365 | 8.65 | 0 | -8.8 | 0 | 0 | 525.215 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/28/2024 | 525.215 | 8.65 | 0 | -8.85 | 0 | 0 | 525.015 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 2/29/2024 | 525.015 | 4.2 | 0 | -8.667 | 0 | 0 | 520.548 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/3/2024 | 520.548 | 0 | 0 | -8.7 | 0 | 0 | 511.848 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/4/2024 | 511.848 | 8.667 | 0 | -8.75 | 0 | 0 | 511.765 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/5/2024 | 511.765 | 8.6 | 0 | -8.733 | 0 | 0 | 511.632 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/6/2024 | 511.632 | 8.683 | 0 | -8.717 | 0 | 0 | 511.598 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/7/2024 | 511.598 | 8.683 | 0 | -8.733 | 0 | 0 | 511.548 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/10/2024 | 511.548 | 0 | 0 | -8.633 | 0 | 0 | 502.915 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/11/2024 | 502.915 | 8.683 | 0 | -8.717 | 0 | 0 | 502.882 |

WESTROCK 000855
CONFIDENTIAL

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/12/2024 | 502.882 | 8.65 | 0 | -8.75 | 0 | 0 | 502.781 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/13/2024 | 502.781 | 8.15 | 0 | -8.75 | 0 | 0 | 502.182 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/14/2024 | 502.182 | 8.583 | 0 | -8.8 | 0 | 0 | 501.965 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/15/2024 | 501.965 | 8.633 | 0 | 0 | 0 | 0 | 510.598 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/17/2024 | 510.598 | 0 | 0 | -8.733 | 0 | 0 | 501.865 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/18/2024 | 501.865 | 8.8 | 0 | -8.8 | 0 | 0 | 501.865 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/19/2024 | 501.865 | 8.667 | 0 | -8.683 | 0 | 0 | 501.848 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/20/2024 | 501.848 | 8.683 | 0 | -8.7 | 0 | 0 | 501.832 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/21/2024 | 501.832 | 8.633 | 0 | -8.2 | 0 | 0 | 502.265 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/22/2024 | 502.265 | 8.667 | 0 | 0 | 0 | 0 | 510.932 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/24/2024 | 510.932 | 0 | 0 | -8 | 0 | 0 | 502.932 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/25/2024 | 502.932 | 8.433 | 0 | 0 | 0 | 0 | 511.365 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/26/2024 | 511.365 | 8.55 | 0 | -8.667 | 0 | 0 | 511.248 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/27/2024 | 511.248 | 8.633 | 0 | -8.65 | 0 | 0 | 511.232 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/28/2024 | 511.232 | 8.65 | 0 | -8.7 | 0 | 0 | 511.182 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/29/2024 | 511.182 | 8 | 0 | 0 | 0 | 0 | 519.182 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 3/31/2024 | 519.182 | 0 | 0 | -8 | 0 | 0 | 511.182 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/1/2024 | 511.182 | 8.65 | 0 | -8.667 | 0 | 0 | 511.165 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/2/2024 | 511.165 | 3.933 | 0 | -8.667 | 0 | 0 | 506.432 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/3/2024 | 506.432 | 8.65 | 0 | -8.633 | 0 | 0 | 506.449 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/4/2024 | 506.449 | 8.667 | 0 | -9 | 0 | 0 | 506.116 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/5/2024 | 506.116 | 8.75 | 0 | 0 | 0 | 0 | 514.865 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/7/2024 | 514.865 | 0 | 0 | -8.667 | 0 | 0 | 506.199 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/8/2024 | 506.199 | 0 | 0 | -8.733 | 0 | 0 | 497.466 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/9/2024 | 497.466 | 8.617 | 0 | -8.733 | 0 | 0 | 497.349 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/10/2024 | 497.349 | 8.667 | 0 | -8.75 | 0 | 0 | 497.266 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/11/2024 | 497.266 | 8.65 | 0 | -8.667 | 0 | 0 | 497.249 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/12/2024 | 497.249 | 8.667 | 0 | 0 | 0 | 0 | 505.916 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/14/2024 | 505.916 | 0 | 0 | -16.217 | 0 | 0 | 489.699 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/15/2024 | 489.699 | 7.7 | 0 | -8.817 | 0 | 0 | 488.582 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/16/2024 | 488.582 | 8.3 | 0 | -8.683 | 0 | 0 | 488.199 |
| B3143 | Indianapolis Recycle | RE5 | 394190 | | 10/9/2023 | 10/9/2023 | Worked Hours 90 Days | 4/17/2024 | 488.199 | 1.833 | 0 | -8.883 | 0 | 0 | 481.149 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Attendance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Banked Overtime Carryover Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Banked Overtime Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Birthday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | California Vacation Overflow | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Earned Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Earned Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Floating Holiday | 10/14/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Floating Holiday | 10/24/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | General Award | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Holiday Bank | 11/23/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Holiday Bank | 11/24/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Holiday Bank | 11/28/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Holiday Bank | 11/29/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Holiday Bank | 12/19/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Holiday Bank | 12/20/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Holiday Bank | 12/24/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Holiday Bank | 12/25/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Holiday Bank | 12/27/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Holiday Bank | 12/31/2024 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | OT Work Hours Bank | 10/14/2024 | 0 | 7.45 | 0 | 0 | 0 | 0 | 7.45 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | OT Work Hours Bank | 10/15/2024 | 7.45 | 8.6 | 0 | 0 | 0 | 0 | 16.05 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | OT Work Hours Bank | 10/16/2024 | 16.05 | 8.617 | 0 | 0 | 0 | 0 | 24.667 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | OT Work Hours Bank | 10/17/2024 | 24.667 | 4.067 | 0 | 0 | 0 | 0 | 28.733 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | OT Work Hours Bank | 10/18/2024 | 28.733 | 8.617 | 0 | 0 | 0 | 0 | 37.35 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | OT Work Hours Bank | 10/21/2024 | 37.35 | 8.167 | 0 | 0 | 0 | 0 | 45.517 |

WESTROCK 000856
CONFIDENTIAL

| | | | | | | | Description | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 10/22/2024 | 45.517 | 8.65 | 0 | 0 | 0 | 0 | 54.167 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 10/23/2024 | 54.167 | 8.717 | 0 | 0 | 0 | 0 | 62.883 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 10/28/2024 | 62.883 | 8.667 | 0 | 0 | 0 | 0 | 71.55 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 10/29/2024 | 71.55 | 8.583 | 0 | 0 | 0 | 0 | 80.133 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 10/30/2024 | 80.133 | 8.717 | 0 | 0 | 0 | 0 | 88.85 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 10/31/2024 | 88.85 | 8.067 | 0 | 0 | 0 | 0 | 96.917 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/1/2024 | 96.917 | 9.017 | 0 | 0 | 0 | 0 | 105.933 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/4/2024 | 105.933 | 8.583 | 0 | 0 | 0 | 0 | 114.517 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/5/2024 | 114.517 | 8.217 | 0 | 0 | 0 | 0 | 122.733 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/6/2024 | 122.733 | 8.683 | 0 | 0 | 0 | 0 | 131.417 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/7/2024 | 131.417 | 8.6 | 0 | 0 | 0 | 0 | 140.017 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/11/2024 | 140.017 | 8.217 | 0 | 0 | 0 | 0 | 148.233 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/12/2024 | 148.233 | 8.6 | 0 | 0 | 0 | 0 | 156.833 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/13/2024 | 156.833 | 8.167 | 0 | 0 | 0 | 0 | 165 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/14/2024 | 165 | 8.183 | 0 | 0 | 0 | 0 | 173.183 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/15/2024 | 173.183 | 8.15 | 0 | 0 | 0 | 0 | 181.333 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/18/2024 | 181.333 | 8.667 | 0 | 0 | 0 | 0 | 190 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/19/2024 | 190 | 8.783 | 0 | 0 | 0 | 0 | 198.783 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/20/2024 | 198.783 | 8.717 | 0 | 0 | 0 | 0 | 207.5 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/21/2024 | 207.5 | 8.017 | 0 | 0 | 0 | 0 | 215.517 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/22/2024 | 215.517 | 8.767 | 0 | 0 | 0 | 0 | 224.283 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/25/2024 | 224.283 | 8.65 | 0 | 0 | 0 | 0 | 232.933 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/26/2024 | 232.933 | 8.6 | 0 | 0 | 0 | 0 | 241.533 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/27/2024 | 241.533 | 8.5 | 0 | 0 | 0 | 0 | 250.033 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/28/2024 | 250.033 | 8 | 0 | 0 | 0 | 0 | 258.033 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 11/29/2024 | 258.033 | 8 | 0 | 0 | 0 | 0 | 266.033 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/2/2024 | 266.033 | 8.65 | 0 | 0 | 0 | 0 | 274.683 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/3/2024 | 274.683 | 8.6 | 0 | 0 | 0 | 0 | 283.283 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/4/2024 | 283.283 | 8.7 | 0 | 0 | 0 | 0 | 291.983 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/5/2024 | 291.983 | 8.617 | 0 | 0 | 0 | 0 | 300.6 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/9/2024 | 300.6 | 8.633 | 0 | 0 | 0 | 0 | 309.233 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/10/2024 | 309.233 | 8.6 | 0 | 0 | 0 | 0 | 317.833 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/11/2024 | 317.833 | 8.767 | 0 | 0 | 0 | 0 | 326.6 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/12/2024 | 326.6 | 8.65 | 0 | 0 | 0 | 0 | 335.25 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/16/2024 | 335.25 | 8.617 | 0 | 0 | 0 | 0 | 343.866 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/17/2024 | 343.866 | 4.033 | 0 | 0 | 0 | 0 | 347.9 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/18/2024 | 347.9 | 4.083 | 0 | 0 | 0 | 0 | 351.983 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/19/2024 | 351.983 | 9.083 | 0 | 0 | 0 | 0 | 361.066 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/20/2024 | 361.066 | 8.6 | 0 | 0 | 0 | 0 | 369.666 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/23/2024 | 369.666 | 8.083 | 0 | 0 | 0 | 0 | 377.75 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/24/2024 | 377.75 | 8 | 0 | 0 | 0 | 0 | 385.75 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/25/2024 | 385.75 | 8 | 0 | 0 | 0 | 0 | 393.75 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/26/2024 | 393.75 | 8.233 | 0 | 0 | 0 | 0 | 401.983 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/27/2024 | 401.983 | 8.433 | 0 | 0 | 0 | 0 | 410.416 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/30/2024 | 410.416 | 8.717 | 0 | 0 | 0 | 0 | 419.133 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | OT Work Hours Bank | 12/31/2024 | 419.133 | 8.117 | 0 | 0 | 0 | 0 | 427.249 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Carryover NYS | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Worked Hours | 10/14/2024 | 0 | 7.45 | 0 | 0 | 0 | 0 | 7.45 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Worked Hours | 10/15/2024 | 7.45 | 8.6 | 0 | 0 | 0 | 0 | 16.05 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Worked Hours | 10/16/2024 | 16.05 | 8.617 | 0 | 0 | 0 | 0 | 24.667 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Worked Hours | 10/17/2024 | 24.667 | 4.067 | 0 | 0 | 0 | 0 | 28.733 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Worked Hours | 10/18/2024 | 28.733 | 8.617 | 0 | 0 | 0 | 0 | 37.35 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Worked Hours | 10/21/2024 | 37.35 | 8.167 | 0 | 0 | 0 | 0 | 45.517 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Worked Hours | 10/22/2024 | 45.517 | 8.65 | 0 | 0 | 0 | 0 | 54.167 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Worked Hours | 10/23/2024 | 54.167 | 8.717 | 0 | 0 | 0 | 0 | 62.883 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Worked Hours | 10/28/2024 | 62.883 | 8.667 | 0 | 0 | 0 | 0 | 71.55 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Worked Hours | 10/29/2024 | 71.55 | 8.583 | 0 | 0 | 0 | 0 | 80.133 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ######## | ######## | Paid Sick Leave Worked Hours | 10/30/2024 | 80.133 | 8.717 | 0 | 0 | 0 | 0 | 88.85 |

WESTROCK 000857
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 10/31/2024 | 88.85 | 8.067 | 0 | 0 | 0 | 0 | 96.917 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/1/2024 | 96.917 | 9.017 | 0 | 0 | 0 | 0 | 105.933 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/4/2024 | 105.933 | 8.583 | 0 | 0 | 0 | 0 | 114.517 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/5/2024 | 114.517 | 8.217 | 0 | 0 | 0 | 0 | 122.733 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/6/2024 | 122.733 | 8.683 | 0 | 0 | 0 | 0 | 131.417 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/7/2024 | 131.417 | 8.6 | 0 | 0 | 0 | 0 | 140.017 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/11/2024 | 140.017 | 8.217 | 0 | 0 | 0 | 0 | 148.233 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/12/2024 | 148.233 | 8.6 | 0 | 0 | 0 | 0 | 156.833 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/13/2024 | 156.833 | 8.167 | 0 | 0 | 0 | 0 | 165 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/14/2024 | 165 | 8.183 | 0 | 0 | 0 | 0 | 173.183 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/15/2024 | 173.183 | 8.15 | 0 | 0 | 0 | 0 | 181.333 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/18/2024 | 181.333 | 8.667 | 0 | 0 | 0 | 0 | 190 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/19/2024 | 190 | 8.783 | 0 | 0 | 0 | 0 | 198.783 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/20/2024 | 198.783 | 8.717 | 0 | 0 | 0 | 0 | 207.5 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/21/2024 | 207.5 | 8.017 | 0 | 0 | 0 | 0 | 215.517 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/22/2024 | 215.517 | 8.767 | 0 | 0 | 0 | 0 | 224.283 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/25/2024 | 224.283 | 8.65 | 0 | 0 | 0 | 0 | 232.933 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/26/2024 | 232.933 | 8.6 | 0 | 0 | 0 | 0 | 241.533 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 11/27/2024 | 241.533 | 8.5 | 0 | 0 | 0 | 0 | 250.033 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/2/2024 | 250.033 | 8.65 | 0 | 0 | 0 | 0 | 258.683 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/3/2024 | 258.683 | 8.6 | 0 | 0 | 0 | 0 | 267.283 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/4/2024 | 267.283 | 8.7 | 0 | 0 | 0 | 0 | 275.983 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/5/2024 | 275.983 | 8.617 | 0 | 0 | 0 | 0 | 284.6 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/9/2024 | 284.6 | 8.633 | 0 | 0 | 0 | 0 | 293.233 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/10/2024 | 293.233 | 8.6 | 0 | 0 | 0 | 0 | 301.833 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/11/2024 | 301.833 | 8.767 | 0 | 0 | 0 | 0 | 310.6 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/12/2024 | 310.6 | 8.65 | 0 | 0 | 0 | 0 | 319.25 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/16/2024 | 319.25 | 8.617 | 0 | 0 | 0 | 0 | 327.866 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/17/2024 | 327.866 | 4.033 | 0 | 0 | 0 | 0 | 331.9 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/18/2024 | 331.9 | 4.083 | 0 | 0 | 0 | 0 | 335.983 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/19/2024 | 335.983 | 9.083 | 0 | 0 | 0 | 0 | 345.066 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/20/2024 | 345.066 | 8.6 | 0 | 0 | 0 | 0 | 353.666 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/23/2024 | 353.666 | 8.083 | 0 | 0 | 0 | 0 | 361.75 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/26/2024 | 361.75 | 8.233 | 0 | 0 | 0 | 0 | 369.983 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/27/2024 | 369.983 | 8.433 | 0 | 0 | 0 | 0 | 378.416 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/30/2024 | 378.416 | 8.717 | 0 | 0 | 0 | 0 | 387.133 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Paid Sick Leave Worked Hours | 12/31/2024 | 387.133 | 8.117 | 0 | -395.249 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Personal | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Personal Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Personal Unpaid | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | PSL FMLA Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | PSL Unrestricted Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | PTO | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Vacation | 11/14/2024 | 0 | 24 | 0 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Vacation | 12/6/2024 | 24 | 0 | -8 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Vacation | 12/13/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Vacation | 12/17/2024 | 8 | 0 | -4 | 0 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Vacation | 12/18/2024 | 4 | 0 | -4 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Vacation | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Vacation Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Vacation Advance - Cerritos | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Vacation Bonus | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Vacation Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Vacation Supplement | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Worked Hours | 10/14/2024 | 0 | 7.45 | 0 | 0 | 0 | 0 | 7.45 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Worked Hours | 10/15/2024 | 7.45 | 8.6 | 0 | 0 | 0 | 0 | 16.05 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Worked Hours | 10/16/2024 | 16.05 | 8.617 | 0 | 0 | 0 | 0 | 24.667 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Worked Hours | 10/17/2024 | 24.667 | 4.067 | 0 | 0 | 0 | 0 | 28.733 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Worked Hours | 10/18/2024 | 28.733 | 8.617 | 0 | 0 | 0 | 0 | 37.35 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ######## | ######## | Worked Hours | 10/21/2024 | 37.35 | 8.167 | 0 | 0 | 0 | 0 | 45.517 |

WESTROCK 000858
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 10/22/2024 | 45.517 | 8.65 | 0 | 0 | 0 | 0 | 54.167 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 10/23/2024 | 54.167 | 8.717 | 0 | 0 | 0 | 0 | 62.883 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 10/28/2024 | 62.883 | 8.667 | 0 | 0 | 0 | 0 | 71.55 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 10/29/2024 | 71.55 | 8.583 | 0 | 0 | 0 | 0 | 80.133 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 10/30/2024 | 80.133 | 8.717 | 0 | 0 | 0 | 0 | 88.85 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 10/31/2024 | 88.85 | 8.067 | 0 | 0 | 0 | 0 | 96.917 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/1/2024 | 96.917 | 9.017 | 0 | 0 | 0 | 0 | 105.933 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/4/2024 | 105.933 | 8.583 | 0 | 0 | 0 | 0 | 114.517 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/5/2024 | 114.517 | 8.217 | 0 | 0 | 0 | 0 | 122.733 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/6/2024 | 122.733 | 8.683 | 0 | 0 | 0 | 0 | 131.417 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/7/2024 | 131.417 | 8.6 | 0 | 0 | 0 | 0 | 140.017 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/11/2024 | 140.017 | 8.217 | 0 | 0 | 0 | 0 | 148.233 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/12/2024 | 148.233 | 8.6 | 0 | 0 | 0 | 0 | 156.833 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/13/2024 | 156.833 | 8.167 | 0 | 0 | 0 | 0 | 165 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/14/2024 | 165 | 8.183 | 0 | 0 | 0 | 0 | 173.183 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/15/2024 | 173.183 | 8.15 | 0 | 0 | 0 | 0 | 181.333 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/18/2024 | 181.333 | 8.667 | 0 | 0 | 0 | 0 | 190 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/19/2024 | 190 | 8.783 | 0 | 0 | 0 | 0 | 198.783 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/20/2024 | 198.783 | 8.717 | 0 | 0 | 0 | 0 | 207.5 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/21/2024 | 207.5 | 8.017 | 0 | 0 | 0 | 0 | 215.517 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/22/2024 | 215.517 | 8.767 | 0 | 0 | 0 | 0 | 224.283 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/25/2024 | 224.283 | 8.65 | 0 | 0 | 0 | 0 | 232.933 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/26/2024 | 232.933 | 8.6 | 0 | 0 | 0 | 0 | 241.533 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/27/2024 | 241.533 | 8.5 | 0 | 0 | 0 | 0 | 250.033 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/28/2024 | 250.033 | 8 | 0 | 0 | 0 | 0 | 258.033 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 11/29/2024 | 258.033 | 8 | 0 | 0 | 0 | 0 | 266.033 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/2/2024 | 266.033 | 8.65 | 0 | 0 | 0 | 0 | 274.683 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/3/2024 | 274.683 | 8.6 | 0 | 0 | 0 | 0 | 283.283 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/4/2024 | 283.283 | 8.7 | 0 | 0 | 0 | 0 | 291.983 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/5/2024 | 291.983 | 8.617 | 0 | 0 | 0 | 0 | 300.6 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/9/2024 | 300.6 | 8.633 | 0 | 0 | 0 | 0 | 309.233 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/10/2024 | 309.233 | 8.6 | 0 | 0 | 0 | 0 | 317.833 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/11/2024 | 317.833 | 8.767 | 0 | 0 | 0 | 0 | 326.6 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/12/2024 | 326.6 | 8.65 | 0 | 0 | 0 | 0 | 335.25 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/16/2024 | 335.25 | 8.617 | 0 | 0 | 0 | 0 | 343.866 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/17/2024 | 343.866 | 4.033 | 0 | 0 | 0 | 0 | 347.9 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/18/2024 | 347.9 | 4.083 | 0 | 0 | 0 | 0 | 351.983 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/19/2024 | 351.983 | 9.083 | 0 | 0 | 0 | 0 | 361.066 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/20/2024 | 361.066 | 8.6 | 0 | 0 | 0 | 0 | 369.666 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/23/2024 | 369.666 | 8.083 | 0 | 0 | 0 | 0 | 377.75 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/24/2024 | 377.75 | 8 | 0 | 0 | 0 | 0 | 385.75 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/25/2024 | 385.75 | 8 | 0 | 0 | 0 | 0 | 393.75 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/26/2024 | 393.75 | 8.233 | 0 | 0 | 0 | 0 | 401.983 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/27/2024 | 401.983 | 8.433 | 0 | 0 | 0 | 0 | 410.416 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/30/2024 | 410.416 | 8.717 | 0 | 0 | 0 | 0 | 419.133 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours | 12/31/2024 | 419.133 | 8.117 | 0 | -427.249 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/14/2024 | 0 | 7.45 | 0 | 0 | 0 | 0 | 7.45 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/15/2024 | 7.45 | 8.6 | 0 | 0 | 0 | 0 | 16.05 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/16/2024 | 16.05 | 8.617 | 0 | 0 | 0 | 0 | 24.667 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/17/2024 | 24.667 | 4.067 | 0 | 0 | 0 | 0 | 28.733 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/18/2024 | 28.733 | 8.617 | 0 | 0 | 0 | 0 | 37.35 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/21/2024 | 37.35 | 8.167 | 0 | 0 | 0 | 0 | 45.517 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/22/2024 | 45.517 | 8.65 | 0 | 0 | 0 | 0 | 54.167 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/23/2024 | 54.167 | 8.717 | 0 | 0 | 0 | 0 | 62.883 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/24/2024 | 62.883 | 8 | 0 | 0 | 0 | 0 | 70.883 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/28/2024 | 70.883 | 8.667 | 0 | 0 | 0 | 0 | 79.55 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/29/2024 | 79.55 | 8.583 | 0 | 0 | 0 | 0 | 88.133 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/30/2024 | 88.133 | 8.717 | 0 | 0 | 0 | 0 | 96.85 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 10/31/2024 | 96.85 | 8.067 | 0 | 0 | 0 | 0 | 104.917 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | | ####### ####### | Worked Hours 90 Days | 11/1/2024 | 104.917 | 9.017 | 0 | 0 | 0 | 0 | 113.933 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/4/2024 | 113.933 | 8.583 | 0 | 0 | 0 | 0 | 122.517 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/5/2024 | 122.517 | 8.217 | 0 | 0 | 0 | 0 | 130.733 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/6/2024 | 130.733 | 8.683 | 0 | 0 | 0 | 0 | 139.417 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/7/2024 | 139.417 | 8.6 | 0 | 0 | 0 | 0 | 148.017 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/11/2024 | 148.017 | 8.217 | 0 | 0 | 0 | 0 | 156.233 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/12/2024 | 156.233 | 8.6 | 0 | 0 | 0 | 0 | 164.833 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/13/2024 | 164.833 | 8.167 | 0 | 0 | 0 | 0 | 173 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/14/2024 | 173 | 8.183 | 0 | 0 | 0 | 0 | 181.183 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/15/2024 | 181.183 | 8.15 | 0 | 0 | 0 | 0 | 189.333 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/18/2024 | 189.333 | 8.667 | 0 | 0 | 0 | 0 | 198 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/19/2024 | 198 | 8.783 | 0 | 0 | 0 | 0 | 206.783 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/20/2024 | 206.783 | 8.717 | 0 | 0 | 0 | 0 | 215.5 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/21/2024 | 215.5 | 8.017 | 0 | 0 | 0 | 0 | 223.517 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/22/2024 | 223.517 | 8.767 | 0 | 0 | 0 | 0 | 232.283 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/25/2024 | 232.283 | 8.65 | 0 | 0 | 0 | 0 | 240.933 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/26/2024 | 240.933 | 8.6 | 0 | 0 | 0 | 0 | 249.533 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/27/2024 | 249.533 | 8.5 | 0 | 0 | 0 | 0 | 258.033 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/28/2024 | 258.033 | 8 | 0 | 0 | 0 | 0 | 266.033 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 11/29/2024 | 266.033 | 8 | 0 | 0 | 0 | 0 | 274.033 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/2/2024 | 274.033 | 8.65 | 0 | 0 | 0 | 0 | 282.683 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/3/2024 | 282.683 | 8.6 | 0 | 0 | 0 | 0 | 291.283 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/4/2024 | 291.283 | 8.7 | 0 | 0 | 0 | 0 | 299.983 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/5/2024 | 299.983 | 8.617 | 0 | 0 | 0 | 0 | 308.6 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/9/2024 | 308.6 | 8.633 | 0 | 0 | 0 | 0 | 317.233 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/10/2024 | 317.233 | 8.6 | 0 | 0 | 0 | 0 | 325.833 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/11/2024 | 325.833 | 8.767 | 0 | 0 | 0 | 0 | 334.6 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/12/2024 | 334.6 | 8.65 | 0 | 0 | 0 | 0 | 343.25 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/16/2024 | 343.25 | 8.617 | 0 | 0 | 0 | 0 | 351.866 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/17/2024 | 351.866 | 4.033 | 0 | 0 | 0 | 0 | 355.9 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/18/2024 | 355.9 | 4.083 | 0 | 0 | 0 | 0 | 359.983 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/19/2024 | 359.983 | 9.083 | 0 | 0 | 0 | 0 | 369.066 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/20/2024 | 369.066 | 8.6 | 0 | 0 | 0 | 0 | 377.666 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/23/2024 | 377.666 | 8.083 | 0 | 0 | 0 | 0 | 385.75 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/24/2024 | 385.75 | 8 | 0 | 0 | 0 | 0 | 393.75 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/25/2024 | 393.75 | 8 | 0 | 0 | 0 | 0 | 401.75 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/26/2024 | 401.75 | 8.233 | 0 | 0 | 0 | 0 | 409.983 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/27/2024 | 409.983 | 8.433 | 0 | 0 | 0 | 0 | 418.416 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/30/2024 | 418.416 | 8.717 | 0 | 0 | 0 | 0 | 427.133 |
| B3143 | Indianapolis Recycle | RE5 | 427616 | ████ | ████ | ######## | ######## | Worked Hours 90 Days | 12/31/2024 | 427.133 | 8.117 | 0 | 0 | 0 | 0 | 435.249 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 1/1/2024 | 24 | 0 | 0 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 1/5/2024 | 24 | 1 | 0 | 0 | 0 | 0 | 25 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 4/4/2024 | 25 | 0 | 0 | -0.5 | 0 | 0 | 24.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 5/2/2024 | 24.5 | 0 | 0 | -0.5 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 5/4/2024 | 24 | 0 | 0 | -0.5 | 0 | 0 | 23.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 5/11/2024 | 23.5 | 0 | 0 | -1 | 0 | 0 | 22.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 5/17/2024 | 22.5 | 0 | 0 | -1 | 0 | 0 | 21.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 5/23/2024 | 21.5 | 0 | 0 | -1 | 0 | 0 | 20.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 6/5/2024 | 20.5 | 0 | 0 | -1 | 0 | 0 | 19.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 6/29/2024 | 19.5 | 0 | 0 | -0.5 | 0 | 0 | 19 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 7/2/2024 | 19 | 1 | 0 | 0 | 0 | 0 | 20 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 7/9/2024 | 20 | 0 | 0 | -1 | 0 | 0 | 19 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 7/12/2024 | 19 | 0 | 0 | -1 | 0 | 0 | 18 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 7/13/2024 | 18 | 0 | 0 | -1 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 7/15/2024 | 17 | 0.5 | 0 | 0 | 0 | 0 | 17.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 7/16/2024 | 17.5 | 0 | 0 | -1 | 0 | 0 | 16.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 7/17/2024 | 16.5 | 0 | 0 | -1 | 0 | 0 | 15.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 7/25/2024 | 15.5 | 0 | 0 | -1 | 0 | 0 | 14.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 8/8/2024 | 14.5 | 1 | 0 | 0 | 0 | 0 | 15.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 8/9/2024 | 15.5 | 1 | 0 | 0 | 0 | 0 | 16.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 8/22/2024 | 16.5 | 0 | 0 | -1 | 0 | 0 | 15.5 |

WESTROCK 000860
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Attendance | 8/28/2024 | 15.5 | 0 | 0 | -0.5 | 0 | 0 | 15 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | General Award | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | General Award | 7/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Holiday Bank | 1/1/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Holiday Bank | 1/15/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Holiday Bank | 5/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Holiday Bank | 5/27/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Holiday Bank | 6/29/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Holiday Bank | 7/4/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Holiday Bank | 8/28/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Holiday Bank | 9/7/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 4/22/2024 | 0 | 8.567 | 0 | 0 | 0 | 0 | 8.567 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 4/23/2024 | 8.567 | 8.433 | 0 | 0 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 4/24/2024 | 17 | 8.583 | 0 | 0 | 0 | 0 | 25.583 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 4/25/2024 | 25.583 | 8.533 | 0 | 0 | 0 | 0 | 34.117 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 4/29/2024 | 34.117 | 8.367 | 0 | 0 | 0 | 0 | 42.483 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 4/30/2024 | 42.483 | 9.033 | 0 | 0 | 0 | 0 | 51.517 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/1/2024 | 51.517 | 8.3 | 0 | 0 | 0 | 0 | 59.817 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/2/2024 | 59.817 | 8.567 | 0 | 0 | 0 | 0 | 68.383 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/3/2024 | 68.383 | 8.267 | 0 | 0 | 0 | 0 | 76.65 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/4/2024 | 76.65 | 5.1 | 0 | 0 | 0 | 0 | 81.75 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/6/2024 | 81.75 | 8.617 | 0 | 0 | 0 | 0 | 90.367 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/7/2024 | 90.367 | 8.283 | 0 | 0 | 0 | 0 | 98.65 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/8/2024 | 98.65 | 8.45 | 0 | 0 | 0 | 0 | 107.1 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/9/2024 | 107.1 | 8.267 | 0 | 0 | 0 | 0 | 115.367 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/10/2024 | 115.367 | 8.517 | 0 | 0 | 0 | 0 | 123.883 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/11/2024 | 123.883 | 4.633 | 0 | 0 | 0 | 0 | 128.517 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/13/2024 | 128.517 | 8.283 | 0 | 0 | 0 | 0 | 136.8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/14/2024 | 136.8 | 8.45 | 0 | 0 | 0 | 0 | 145.25 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/15/2024 | 145.25 | 8.45 | 0 | 0 | 0 | 0 | 153.7 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/16/2024 | 153.7 | 7.3 | 0 | 0 | 0 | 0 | 161 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/17/2024 | 161 | 8.483 | 0 | 0 | 0 | 0 | 169.483 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/18/2024 | 169.483 | 4.933 | 0 | 0 | 0 | 0 | 174.417 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/20/2024 | 174.417 | 7.9 | 0 | 0 | 0 | 0 | 182.317 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/21/2024 | 182.317 | 7.783 | 0 | 0 | 0 | 0 | 190.1 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/22/2024 | 190.1 | 8.033 | 0 | 0 | 0 | 0 | 198.134 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/23/2024 | 198.134 | 8.133 | 0 | 0 | 0 | 0 | 206.267 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/24/2024 | 206.267 | 7.433 | 0 | 0 | 0 | 0 | 213.7 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/25/2024 | 213.7 | 4.883 | 0 | 0 | 0 | 0 | 218.584 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/27/2024 | 218.584 | 8 | 0 | 0 | 0 | 0 | 226.584 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/28/2024 | 226.584 | 8.533 | 0 | 0 | 0 | 0 | 235.117 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/29/2024 | 235.117 | 8.45 | 0 | 0 | 0 | 0 | 243.567 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/30/2024 | 243.567 | 8.4 | 0 | 0 | 0 | 0 | 251.967 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/31/2024 | 251.967 | 8.467 | 0 | 0 | 0 | 0 | 260.434 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/3/2024 | 260.434 | 8.45 | 0 | 0 | 0 | 0 | 268.884 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/4/2024 | 268.884 | 7.483 | 0 | 0 | 0 | 0 | 276.367 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/5/2024 | 276.367 | 8.483 | 0 | 0 | 0 | 0 | 284.85 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/12/2024 | 284.85 | 8.467 | 0 | 0 | 0 | 0 | 293.317 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/13/2024 | 293.317 | 8.483 | 0 | 0 | 0 | 0 | 301.8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/14/2024 | 301.8 | 8.533 | 0 | 0 | 0 | 0 | 310.334 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/15/2024 | 310.334 | 5.017 | 0 | 0 | 0 | 0 | 315.35 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/17/2024 | 315.35 | 8.033 | 0 | 0 | 0 | 0 | 323.384 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/18/2024 | 323.384 | 8.283 | 0 | 0 | 0 | 0 | 331.667 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/19/2024 | 331.667 | 8.05 | 0 | 0 | 0 | 0 | 339.717 |

WESTROCK 000861
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/20/2024 | 339.717 | 7.5 | 0 | 0 | 0 | 0 | 347.217 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/21/2024 | 347.217 | 8.417 | 0 | 0 | 0 | 0 | 355.634 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/24/2024 | 355.634 | 8.567 | 0 | 0 | 0 | 0 | 364.2 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/25/2024 | 364.2 | 8.5 | 0 | 0 | 0 | 0 | 372.7 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/26/2024 | 372.7 | 8.133 | 0 | 0 | 0 | 0 | 380.834 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/27/2024 | 380.834 | 8.5 | 0 | 0 | 0 | 0 | 389.334 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/28/2024 | 389.334 | 8.483 | 0 | 0 | 0 | 0 | 397.817 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/1/2024 | 397.817 | 8.483 | 0 | 0 | 0 | 0 | 406.3 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/2/2024 | 406.3 | 1.067 | 0 | 0 | 0 | 0 | 407.367 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/3/2024 | 407.367 | 6.383 | 0 | 0 | 0 | 0 | 413.75 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/4/2024 | 413.75 | 8 | 0 | 0 | 0 | 0 | 421.75 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/8/2024 | 421.75 | 9.017 | 0 | 0 | 0 | 0 | 430.767 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/9/2024 | 430.767 | 5 | 0 | 0 | 0 | 0 | 435.767 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/10/2024 | 435.767 | 8.25 | 0 | 0 | 0 | 0 | 444.017 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/11/2024 | 444.017 | 8.083 | 0 | 0 | 0 | 0 | 452.1 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/12/2024 | 452.1 | 8.25 | 0 | 0 | 0 | 0 | 460.35 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/15/2024 | 460.35 | 7.783 | 0 | 0 | 0 | 0 | 468.134 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/16/2024 | 468.134 | 8.433 | 0 | 0 | 0 | 0 | 476.567 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/17/2024 | 476.567 | 8.167 | 0 | 0 | 0 | 0 | 484.734 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/18/2024 | 484.734 | 8.383 | 0 | 0 | 0 | 0 | 493.117 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/19/2024 | 493.117 | 8.45 | 0 | 0 | 0 | 0 | 501.567 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/22/2024 | 501.567 | 8.183 | 0 | 0 | 0 | 0 | 509.75 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/23/2024 | 509.75 | 8.45 | 0 | 0 | 0 | 0 | 518.2 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/24/2024 | 518.2 | 8.333 | 0 | 0 | 0 | 0 | 526.534 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/26/2024 | 526.534 | 8.217 | 0 | 0 | 0 | 0 | 534.75 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/29/2024 | 534.75 | 8.533 | 0 | 0 | 0 | 0 | 543.284 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/30/2024 | 543.284 | 8.2 | 0 | 0 | 0 | 0 | 551.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/31/2024 | 551.484 | 8.283 | 0 | 0 | 0 | 0 | 559.767 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/1/2024 | 559.767 | 8.417 | 0 | 0 | 0 | 0 | 568.184 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/2/2024 | 568.184 | 8.45 | 0 | 0 | 0 | 0 | 576.634 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/5/2024 | 576.634 | 8.067 | 0 | 0 | 0 | 0 | 584.7 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/6/2024 | 584.7 | 6.367 | 0 | 0 | 0 | 0 | 591.067 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/7/2024 | 591.067 | 8.433 | 0 | 0 | 0 | 0 | 599.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/8/2024 | 599.5 | 7.317 | 0 | 0 | 0 | 0 | 606.817 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/9/2024 | 606.817 | 7.217 | 0 | 0 | 0 | 0 | 614.034 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/12/2024 | 614.034 | 8.3 | 0 | 0 | 0 | 0 | 622.334 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/13/2024 | 622.334 | 8.55 | 0 | 0 | 0 | 0 | 630.884 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/14/2024 | 630.884 | 8.183 | 0 | 0 | 0 | 0 | 639.067 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/15/2024 | 639.067 | 7.333 | 0 | 0 | 0 | 0 | 646.4 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/16/2024 | 646.4 | 7.817 | 0 | 0 | 0 | 0 | 654.217 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/17/2024 | 654.217 | 1 | 0 | 0 | 0 | 0 | 655.217 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/19/2024 | 655.217 | 8.433 | 0 | 0 | 0 | 0 | 663.65 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/20/2024 | 663.65 | 8.567 | 0 | 0 | 0 | 0 | 672.217 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/30/2024 | 672.217 | 0 | 0 | -672.217 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/4/2024 | 0 | 8.6 | 0 | 0 | 0 | 0 | 8.6 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/5/2024 | 8.6 | 8.833 | 0 | 0 | 0 | 0 | 17.433 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/8/2024 | 17.433 | 8.3 | 0 | 0 | 0 | 0 | 25.733 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/9/2024 | 25.733 | 5.483 | 0 | 0 | 0 | 0 | 31.217 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/10/2024 | 31.217 | 8.317 | 0 | 0 | 0 | 0 | 39.533 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/11/2024 | 39.533 | 8.3 | 0 | 0 | 0 | 0 | 47.833 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/12/2024 | 47.833 | 8.5 | 0 | 0 | 0 | 0 | 56.333 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/16/2024 | 56.333 | 8.483 | 0 | 0 | 0 | 0 | 64.817 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/17/2024 | 64.817 | 8.55 | 0 | 0 | 0 | 0 | 73.367 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/18/2024 | 73.367 | 8.5 | 0 | 0 | 0 | 0 | 81.867 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/19/2024 | 81.867 | 8.383 | 0 | 0 | 0 | 0 | 90.25 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/20/2024 | 90.25 | 5.033 | 0 | 0 | 0 | 0 | 95.283 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/22/2024 | 95.283 | 8.5 | 0 | 0 | 0 | 0 | 103.783 |

WESTROCK 000862
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/23/2024 | 103.783 | 8.45 | 0 | 0 | 0 | 0 | 112.233 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/24/2024 | 112.233 | 8.35 | 0 | 0 | 0 | 0 | 120.583 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/25/2024 | 120.583 | 8.517 | 0 | 0 | 0 | 0 | 129.1 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/26/2024 | 129.1 | 8.5 | 0 | 0 | 0 | 0 | 137.6 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/29/2024 | 137.6 | 8.6 | 0 | 0 | 0 | 0 | 146.2 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/30/2024 | 146.2 | 8.267 | 0 | 0 | 0 | 0 | 154.467 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/31/2024 | 154.467 | 8.533 | 0 | 0 | 0 | 0 | 163 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/1/2024 | 163 | 8.483 | 0 | 0 | 0 | 0 | 171.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/2/2024 | 171.484 | 8.483 | 0 | 0 | 0 | 0 | 179.967 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/5/2024 | 179.967 | 8.3 | 0 | 0 | 0 | 0 | 188.267 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/6/2024 | 188.267 | 8.5 | 0 | 0 | 0 | 0 | 196.767 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/7/2024 | 196.767 | 8.533 | 0 | 0 | 0 | 0 | 205.3 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/8/2024 | 205.3 | 8.533 | 0 | 0 | 0 | 0 | 213.834 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/9/2024 | 213.834 | 8.483 | 0 | 0 | 0 | 0 | 222.317 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/12/2024 | 222.317 | 8.5 | 0 | 0 | 0 | 0 | 230.817 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/13/2024 | 230.817 | 7.317 | 0 | 0 | 0 | 0 | 238.134 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/14/2024 | 238.134 | 7.467 | 0 | 0 | 0 | 0 | 245.6 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/15/2024 | 245.6 | 8.5 | 0 | 0 | 0 | 0 | 254.1 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/16/2024 | 254.1 | 8.417 | 0 | 0 | 0 | 0 | 262.517 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/17/2024 | 262.517 | 3.967 | 0 | 0 | 0 | 0 | 266.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/19/2024 | 266.484 | 8.567 | 0 | 0 | 0 | 0 | 275.05 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/20/2024 | 275.05 | 8.517 | 0 | 0 | 0 | 0 | 283.567 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/21/2024 | 283.567 | 8.083 | 0 | 0 | 0 | 0 | 291.651 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/22/2024 | 291.651 | 8.467 | 0 | 0 | 0 | 0 | 300.117 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/23/2024 | 300.117 | 8.533 | 0 | 0 | 0 | 0 | 308.651 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/26/2024 | 308.651 | 8.5 | 0 | 0 | 0 | 0 | 317.151 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/27/2024 | 317.151 | 8.467 | 0 | 0 | 0 | 0 | 325.617 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/28/2024 | 325.617 | 8.517 | 0 | 0 | 0 | 0 | 334.134 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/29/2024 | 334.134 | 8.25 | 0 | 0 | 0 | 0 | 342.384 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/1/2024 | 342.384 | 8.567 | 0 | 0 | 0 | 0 | 350.951 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/4/2024 | 350.951 | 8.517 | 0 | 0 | 0 | 0 | 359.467 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/5/2024 | 359.467 | 6.483 | 0 | 0 | 0 | 0 | 365.951 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/6/2024 | 365.951 | 8.4 | 0 | 0 | 0 | 0 | 374.351 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/7/2024 | 374.351 | 8.5 | 0 | 0 | 0 | 0 | 382.851 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/8/2024 | 382.851 | 8.083 | 0 | 0 | 0 | 0 | 390.934 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/11/2024 | 390.934 | 8.5 | 0 | 0 | 0 | 0 | 399.434 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/12/2024 | 399.434 | 8.483 | 0 | 0 | 0 | 0 | 407.917 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/13/2024 | 407.917 | 7.983 | 0 | 0 | 0 | 0 | 415.901 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/15/2024 | 415.901 | 8.517 | 0 | 0 | 0 | 0 | 424.417 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/18/2024 | 424.417 | 8.583 | 0 | 0 | 0 | 0 | 433.001 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/19/2024 | 433.001 | 8.517 | 0 | 0 | 0 | 0 | 441.517 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/20/2024 | 441.517 | 8.55 | 0 | 0 | 0 | 0 | 450.067 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/21/2024 | 450.067 | 8.517 | 0 | 0 | 0 | 0 | 458.584 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/22/2024 | 458.584 | 8.533 | 0 | 0 | 0 | 0 | 467.118 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/25/2024 | 467.118 | 8.3 | 0 | 0 | 0 | 0 | 475.418 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/26/2024 | 475.418 | 8.55 | 0 | 0 | 0 | 0 | 483.967 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/27/2024 | 483.967 | 8.483 | 0 | 0 | 0 | 0 | 492.451 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/28/2024 | 492.451 | 8.533 | 0 | 0 | 0 | 0 | 500.984 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/29/2024 | 500.984 | 8 | 0 | 0 | 0 | 0 | 508.984 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/1/2024 | 508.984 | 8.533 | 0 | 0 | 0 | 0 | 517.518 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/2/2024 | 517.518 | 8.517 | 0 | 0 | 0 | 0 | 526.034 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/3/2024 | 526.034 | 8.517 | 0 | 0 | 0 | 0 | 534.551 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/4/2024 | 534.551 | 8.283 | 0 | 0 | 0 | 0 | 542.834 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/5/2024 | 542.834 | 8.433 | 0 | 0 | 0 | 0 | 551.268 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/6/2024 | 551.268 | 4.35 | 0 | 0 | 0 | 0 | 555.618 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/8/2024 | 555.618 | 9.133 | 0 | 0 | 0 | 0 | 564.751 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/9/2024 | 564.751 | 5.65 | 0 | 0 | 0 | 0 | 570.401 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/10/2024 | 570.401 | 8.517 | 0 | 0 | 0 | 0 | 578.918 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/11/2024 | 578.918 | 8.467 | 0 | 0 | 0 | 0 | 587.384 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/12/2024 | 587.384 | 8.533 | 0 | 0 | 0 | 0 | 595.918 |

WESTROCK 000863
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/15/2024 | 595.918 | 7.533 | 0 | 0 | 0 | 0 | 603.451 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/16/2024 | 603.451 | 8.133 | 0 | 0 | 0 | 0 | 611.584 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/17/2024 | 611.584 | 8.217 | 0 | 0 | 0 | 0 | 619.801 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/18/2024 | 619.801 | 8.133 | 0 | 0 | 0 | 0 | 627.934 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/19/2024 | 627.934 | 8.183 | 0 | 0 | 0 | 0 | 636.118 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/22/2024 | 636.118 | 8.567 | 0 | 0 | 0 | 0 | 644.684 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/23/2024 | 644.684 | 8.433 | 0 | 0 | 0 | 0 | 653.118 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/24/2024 | 653.118 | 8.583 | 0 | 0 | 0 | 0 | 661.701 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/25/2024 | 661.701 | 8.533 | 0 | 0 | 0 | 0 | 670.234 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/29/2024 | 670.234 | 8.367 | 0 | 0 | 0 | 0 | 678.601 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/30/2024 | 678.601 | 9.033 | 0 | 0 | 0 | 0 | 687.634 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/1/2024 | 687.634 | 8.3 | 0 | 0 | 0 | 0 | 695.934 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/2/2024 | 695.934 | 8.567 | 0 | 0 | 0 | 0 | 704.501 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/3/2024 | 704.501 | 8.267 | 0 | 0 | 0 | 0 | 712.768 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/4/2024 | 712.768 | 5.1 | 0 | 0 | 0 | 0 | 717.868 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/6/2024 | 717.868 | 8.617 | 0 | 0 | 0 | 0 | 726.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/7/2024 | 726.484 | 8.283 | 0 | 0 | 0 | 0 | 734.768 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/8/2024 | 734.768 | 8.45 | 0 | 0 | 0 | 0 | 743.218 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/9/2024 | 743.218 | 8.267 | 0 | 0 | 0 | 0 | 751.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/10/2024 | 751.484 | 8.517 | 0 | 0 | 0 | 0 | 760.001 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/11/2024 | 760.001 | 4.633 | 0 | 0 | 0 | 0 | 764.634 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/13/2024 | 764.634 | 8.283 | 0 | 0 | 0 | 0 | 772.918 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/14/2024 | 772.918 | 8.45 | 0 | 0 | 0 | 0 | 781.368 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/15/2024 | 781.368 | 8.45 | 0 | 0 | 0 | 0 | 789.818 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/16/2024 | 789.818 | 7.3 | 0 | 0 | 0 | 0 | 797.118 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/17/2024 | 797.118 | 8.483 | 0 | 0 | 0 | 0 | 805.601 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/18/2024 | 805.601 | 4.933 | 0 | 0 | 0 | 0 | 810.534 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/20/2024 | 810.534 | 7.9 | 0 | 0 | 0 | 0 | 818.434 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/21/2024 | 818.434 | 7.783 | 0 | 0 | 0 | 0 | 826.218 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/22/2024 | 826.218 | 8.033 | 0 | 0 | 0 | 0 | 834.251 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/23/2024 | 834.251 | 8.133 | 0 | 0 | 0 | 0 | 842.385 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/24/2024 | 842.385 | 7.433 | 0 | 0 | 0 | 0 | 849.818 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/25/2024 | 849.818 | 4.883 | 0 | 0 | 0 | 0 | 854.701 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/28/2024 | 854.701 | 8.533 | 0 | 0 | 0 | 0 | 863.235 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/29/2024 | 863.235 | 8.45 | 0 | 0 | 0 | 0 | 871.685 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/30/2024 | 871.685 | 8.4 | 0 | 0 | 0 | 0 | 880.085 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/31/2024 | 880.085 | 8.467 | 0 | 0 | 0 | 0 | 888.551 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/3/2024 | 888.551 | 8.45 | 0 | 0 | 0 | 0 | 897.001 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/4/2024 | 897.001 | 7.483 | 0 | 0 | 0 | 0 | 904.485 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/5/2024 | 904.485 | 8.483 | 0 | 0 | 0 | 0 | 912.968 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/12/2024 | 912.968 | 8.467 | 0 | 0 | 0 | 0 | 921.435 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/13/2024 | 921.435 | 8.483 | 0 | 0 | 0 | 0 | 929.918 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/14/2024 | 929.918 | 8.533 | 0 | 0 | 0 | 0 | 938.451 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/15/2024 | 938.451 | 5.017 | 0 | 0 | 0 | 0 | 943.468 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/17/2024 | 943.468 | 8.033 | 0 | 0 | 0 | 0 | 951.501 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/18/2024 | 951.501 | 8.283 | 0 | 0 | 0 | 0 | 959.785 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/19/2024 | 959.785 | 8.05 | 0 | 0 | 0 | 0 | 967.835 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/20/2024 | 967.835 | 7.5 | 0 | 0 | 0 | 0 | 975.335 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/21/2024 | 975.335 | 8.417 | 0 | 0 | 0 | 0 | 983.751 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/24/2024 | 983.751 | 8.567 | 0 | 0 | 0 | 0 | 992.318 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/25/2024 | 992.318 | 8.5 | 0 | 0 | 0 | 0 | 1,000.82 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/26/2024 | 1,000.82 | 8.133 | 0 | 0 | 0 | 0 | 1,008.95 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/27/2024 | 1,008.95 | 8.5 | 0 | 0 | 0 | 0 | 1,017.45 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/28/2024 | 1,017.45 | 8.483 | 0 | 0 | 0 | 0 | 1,025.94 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/1/2024 | 1,025.94 | 8.483 | 0 | 0 | 0 | 0 | 1,034.42 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/2/2024 | 1,034.42 | 1.067 | 0 | 0 | 0 | 0 | 1,035.49 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/3/2024 | 1,035.49 | 6.383 | 0 | 0 | 0 | 0 | 1,041.87 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/8/2024 | 1,041.87 | 9.017 | 0 | 0 | 0 | 0 | 1,050.89 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/9/2024 | 1,050.89 | 5 | 0 | 0 | 0 | 0 | 1,055.89 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/10/2024 | 1,055.89 | 8.25 | 0 | 0 | 0 | 0 | 1,064.14 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/11/2024 | 1,064.14 | 8.083 | 0 | 0 | 0 | 1,072.22 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/12/2024 | 1,072.22 | 8.25 | 0 | 0 | 0 | 1,080.47 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/15/2024 | 1,080.47 | 7.783 | 0 | 0 | 0 | 1,088.25 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/16/2024 | 1,088.25 | 8.433 | 0 | 0 | 0 | 1,096.69 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/17/2024 | 1,096.69 | 8.167 | 0 | 0 | 0 | 1,104.85 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/18/2024 | 1,104.85 | 8.383 | 0 | 0 | 0 | 1,113.24 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/19/2024 | 1,113.24 | 8.45 | 0 | 0 | 0 | 1,121.69 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/22/2024 | 1,121.69 | 8.183 | 0 | 0 | 0 | 1,129.87 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/23/2024 | 1,129.87 | 8.45 | 0 | 0 | 0 | 1,138.32 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/24/2024 | 1,138.32 | 8.333 | 0 | 0 | 0 | 1,146.65 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/26/2024 | 1,146.65 | 8.217 | 0 | 0 | 0 | 1,154.87 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/29/2024 | 1,154.87 | 8.533 | 0 | 0 | 0 | 1,163.40 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/30/2024 | 1,163.40 | 8.2 | 0 | 0 | 0 | 1,171.60 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/31/2024 | 1,171.60 | 8.283 | 0 | 0 | 0 | 1,179.89 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/1/2024 | 1,179.89 | 8.417 | 0 | 0 | 0 | 1,188.30 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/2/2024 | 1,188.30 | 8.45 | 0 | 0 | 0 | 1,196.75 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/5/2024 | 1,196.75 | 8.067 | 0 | 0 | 0 | 1,204.82 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/6/2024 | 1,204.82 | 6.367 | 0 | 0 | 0 | 1,211.19 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/7/2024 | 1,211.19 | 8.433 | 0 | 0 | 0 | 1,219.62 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/8/2024 | 1,219.62 | 7.317 | 0 | 0 | 0 | 1,226.94 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/9/2024 | 1,226.94 | 7.217 | 0 | 0 | 0 | 1,234.15 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/12/2024 | 1,234.15 | 8.3 | 0 | 0 | 0 | 1,242.45 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/13/2024 | 1,242.45 | 8.55 | 0 | 0 | 0 | 1,251.00 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/14/2024 | 1,251.00 | 8.183 | 0 | 0 | 0 | 1,259.19 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/15/2024 | 1,259.19 | 7.333 | 0 | 0 | 0 | 1,266.52 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/16/2024 | 1,266.52 | 7.817 | 0 | 0 | 0 | 1,274.34 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/17/2024 | 1,274.34 | 1 | 0 | 0 | 0 | 1,275.34 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/19/2024 | 1,275.34 | 8.433 | 0 | 0 | 0 | 1,283.77 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/20/2024 | 1,283.77 | 8.567 | 0 | 0 | 0 | 1,292.33 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation | 1/1/2024 | 0 | 120 | 0 | 0 | 0 | 120 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation | 1/2/2024 | 120 | 0 | -8 | 0 | 0 | 112 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation | 1/3/2024 | 112 | 0 | -8 | 0 | 0 | 104 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation | 3/14/2024 | 104 | 0 | -8 | 0 | 0 | 96 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation | 4/9/2024 | 96 | 0 | -4 | 0 | 0 | 92 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation | 4/26/2024 | 92 | 0 | -8 | 0 | 0 | 84 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation | 6/6/2024 | 84 | 0 | -8 | 0 | 0 | 76 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation | 6/7/2024 | 76 | 0 | -8 | 0 | 0 | 68 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation | 6/10/2024 | 68 | 0 | -8 | 0 | 0 | 60 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation | 6/11/2024 | 60 | 0 | -8 | 0 | 0 | 52 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation | 7/5/2024 | 52 | 0 | -8 | 0 | 0 | 44 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation | 7/25/2024 | 44 | 0 | -8 | 0 | 0 | 36 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/4/2024 | 8 | 8.6 | 0 | 0 | 0 | 16.6 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/5/2024 | 16.6 | 8.833 | 0 | 0 | 0 | 25.433 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/8/2024 | 25.433 | 8.3 | 0 | 0 | 0 | 33.733 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/9/2024 | 33.733 | 5.483 | 0 | 0 | 0 | 39.217 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/10/2024 | 39.217 | 8.317 | 0 | 0 | 0 | 47.533 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/11/2024 | 47.533 | 8.3 | 0 | 0 | 0 | 55.833 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/12/2024 | 55.833 | 8.5 | 0 | 0 | 0 | 64.333 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/15/2024 | 64.333 | 8 | 0 | 0 | 0 | 72.333 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/16/2024 | 72.333 | 8.483 | 0 | 0 | 0 | 80.817 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/17/2024 | 80.817 | 8.55 | 0 | 0 | 0 | 89.367 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/18/2024 | 89.367 | 8.5 | 0 | 0 | 0 | 97.867 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/19/2024 | 97.867 | 8.383 | 0 | 0 | 0 | 0 | 106.25 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/20/2024 | 106.25 | 5.033 | 0 | 0 | 0 | 0 | 111.283 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/22/2024 | 111.283 | 8.5 | 0 | 0 | 0 | 0 | 119.783 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/23/2024 | 119.783 | 8.45 | 0 | 0 | 0 | 0 | 128.233 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/24/2024 | 128.233 | 8.35 | 0 | 0 | 0 | 0 | 136.583 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/25/2024 | 136.583 | 8.517 | 0 | 0 | 0 | 0 | 145.1 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/26/2024 | 145.1 | 8.5 | 0 | 0 | 0 | 0 | 153.6 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/29/2024 | 153.6 | 8.6 | 0 | 0 | 0 | 0 | 162.2 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/30/2024 | 162.2 | 8.267 | 0 | 0 | 0 | 0 | 170.467 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 1/31/2024 | 170.467 | 8.533 | 0 | 0 | 0 | 0 | 179 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/1/2024 | 179 | 8.483 | 0 | 0 | 0 | 0 | 187.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/2/2024 | 187.484 | 8.483 | 0 | 0 | 0 | 0 | 195.967 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/5/2024 | 195.967 | 8.3 | 0 | 0 | 0 | 0 | 204.267 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/6/2024 | 204.267 | 8.5 | 0 | 0 | 0 | 0 | 212.767 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/7/2024 | 212.767 | 8.533 | 0 | 0 | 0 | 0 | 221.3 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/8/2024 | 221.3 | 8.533 | 0 | 0 | 0 | 0 | 229.834 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/9/2024 | 229.834 | 8.483 | 0 | 0 | 0 | 0 | 238.317 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/12/2024 | 238.317 | 8.5 | 0 | 0 | 0 | 0 | 246.817 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/13/2024 | 246.817 | 7.317 | 0 | 0 | 0 | 0 | 254.134 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/14/2024 | 254.134 | 7.467 | 0 | 0 | 0 | 0 | 261.6 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/15/2024 | 261.6 | 8.5 | 0 | 0 | 0 | 0 | 270.1 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/16/2024 | 270.1 | 8.417 | 0 | 0 | 0 | 0 | 278.517 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/17/2024 | 278.517 | 3.967 | 0 | 0 | 0 | 0 | 282.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/19/2024 | 282.484 | 8.567 | 0 | 0 | 0 | 0 | 291.05 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/20/2024 | 291.05 | 8.517 | 0 | 0 | 0 | 0 | 299.567 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/21/2024 | 299.567 | 8.083 | 0 | 0 | 0 | 0 | 307.651 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/22/2024 | 307.651 | 8.467 | 0 | 0 | 0 | 0 | 316.117 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/23/2024 | 316.117 | 8.533 | 0 | 0 | 0 | 0 | 324.651 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/26/2024 | 324.651 | 8.5 | 0 | 0 | 0 | 0 | 333.151 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/27/2024 | 333.151 | 8.467 | 0 | 0 | 0 | 0 | 341.617 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/28/2024 | 341.617 | 8.517 | 0 | 0 | 0 | 0 | 350.134 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 2/29/2024 | 350.134 | 8.25 | 0 | 0 | 0 | 0 | 358.384 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/1/2024 | 358.384 | 8.567 | 0 | 0 | 0 | 0 | 366.951 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/4/2024 | 366.951 | 8.517 | 0 | 0 | 0 | 0 | 375.467 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/5/2024 | 375.467 | 6.483 | 0 | 0 | 0 | 0 | 381.951 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/6/2024 | 381.951 | 8.4 | 0 | 0 | 0 | 0 | 390.351 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/7/2024 | 390.351 | 8.5 | 0 | 0 | 0 | 0 | 398.851 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/8/2024 | 398.851 | 8.083 | 0 | 0 | 0 | 0 | 406.934 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/11/2024 | 406.934 | 8.5 | 0 | 0 | 0 | 0 | 415.434 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/12/2024 | 415.434 | 8.483 | 0 | 0 | 0 | 0 | 423.917 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/13/2024 | 423.917 | 7.983 | 0 | 0 | 0 | 0 | 431.901 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/15/2024 | 431.901 | 8.517 | 0 | 0 | 0 | 0 | 440.417 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/18/2024 | 440.417 | 8.583 | 0 | 0 | 0 | 0 | 449.001 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/19/2024 | 449.001 | 8.517 | 0 | 0 | 0 | 0 | 457.517 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/20/2024 | 457.517 | 8.55 | 0 | 0 | 0 | 0 | 466.067 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/21/2024 | 466.067 | 8.517 | 0 | 0 | 0 | 0 | 474.584 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/22/2024 | 474.584 | 8.533 | 0 | 0 | 0 | 0 | 483.118 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/25/2024 | 483.118 | 8.3 | 0 | 0 | 0 | 0 | 491.418 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/26/2024 | 491.418 | 8.55 | 0 | 0 | 0 | 0 | 499.967 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/27/2024 | 499.967 | 8.483 | 0 | 0 | 0 | 0 | 508.451 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/28/2024 | 508.451 | 8.533 | 0 | 0 | 0 | 0 | 516.984 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 3/29/2024 | 516.984 | 8 | 0 | 0 | 0 | 0 | 524.984 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/1/2024 | 524.984 | 8.533 | 0 | 0 | 0 | 0 | 533.518 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/2/2024 | 533.518 | 8.517 | 0 | 0 | 0 | 0 | 542.034 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/3/2024 | 542.034 | 8.517 | 0 | 0 | 0 | 0 | 550.551 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/4/2024 | 550.551 | 8.283 | 0 | 0 | 0 | 0 | 558.834 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/5/2024 | 558.834 | 8.433 | 0 | 0 | 0 | 0 | 567.268 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/6/2024 | 567.268 | 4.35 | 0 | 0 | 0 | 0 | 571.618 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/8/2024 | 571.618 | 9.133 | 0 | 0 | 0 | 0 | 580.751 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/9/2024 | 580.751 | 5.65 | 0 | 0 | 0 | 0 | 586.401 |

WESTROCK 000866
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/10/2024 | 586.401 | 8.517 | 0 | 0 | 0 | 0 | 594.918 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/11/2024 | 594.918 | 8.467 | 0 | 0 | 0 | 0 | 603.384 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/12/2024 | 603.384 | 8.533 | 0 | 0 | 0 | 0 | 611.918 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/15/2024 | 611.918 | 7.533 | 0 | 0 | 0 | 0 | 619.451 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/16/2024 | 619.451 | 8.133 | 0 | 0 | 0 | 0 | 627.584 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/17/2024 | 627.584 | 8.217 | 0 | 0 | 0 | 0 | 635.801 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/18/2024 | 635.801 | 8.133 | 0 | 0 | 0 | 0 | 643.934 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/19/2024 | 643.934 | 8.183 | 0 | 0 | 0 | 0 | 652.118 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/22/2024 | 652.118 | 8.567 | 0 | 0 | 0 | 0 | 660.684 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/23/2024 | 660.684 | 8.433 | 0 | 0 | 0 | 0 | 669.118 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/24/2024 | 669.118 | 8.583 | 0 | 0 | 0 | 0 | 677.701 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/25/2024 | 677.701 | 8.533 | 0 | 0 | 0 | 0 | 686.234 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/29/2024 | 686.234 | 8.367 | 0 | 0 | 0 | 0 | 694.601 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 4/30/2024 | 694.601 | 9.033 | 0 | 0 | 0 | 0 | 703.634 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/1/2024 | 703.634 | 8.3 | 0 | 0 | 0 | 0 | 711.934 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/2/2024 | 711.934 | 8.567 | 0 | 0 | 0 | 0 | 720.501 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/3/2024 | 720.501 | 8.267 | 0 | 0 | 0 | 0 | 728.768 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/4/2024 | 728.768 | 5.1 | 0 | 0 | 0 | 0 | 733.868 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/6/2024 | 733.868 | 8.617 | 0 | 0 | 0 | 0 | 742.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/7/2024 | 742.484 | 8.283 | 0 | 0 | 0 | 0 | 750.768 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/8/2024 | 750.768 | 8.45 | 0 | 0 | 0 | 0 | 759.218 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/9/2024 | 759.218 | 8.267 | 0 | 0 | 0 | 0 | 767.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/10/2024 | 767.484 | 8.517 | 0 | 0 | 0 | 0 | 776.001 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/11/2024 | 776.001 | 4.633 | 0 | 0 | 0 | 0 | 780.634 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/13/2024 | 780.634 | 8.283 | 0 | 0 | 0 | 0 | 788.918 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/14/2024 | 788.918 | 8.45 | 0 | 0 | 0 | 0 | 797.368 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/15/2024 | 797.368 | 8.45 | 0 | 0 | 0 | 0 | 805.818 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/16/2024 | 805.818 | 7.3 | 0 | 0 | 0 | 0 | 813.118 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/17/2024 | 813.118 | 8.483 | 0 | 0 | 0 | 0 | 821.601 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/18/2024 | 821.601 | 4.933 | 0 | 0 | 0 | 0 | 826.534 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/20/2024 | 826.534 | 7.9 | 0 | 0 | 0 | 0 | 834.434 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/21/2024 | 834.434 | 7.783 | 0 | 0 | 0 | 0 | 842.218 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/22/2024 | 842.218 | 8.033 | 0 | 0 | 0 | 0 | 850.251 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/23/2024 | 850.251 | 8.133 | 0 | 0 | 0 | 0 | 858.385 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/24/2024 | 858.385 | 7.433 | 0 | 0 | 0 | 0 | 865.818 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/25/2024 | 865.818 | 4.883 | 0 | 0 | 0 | 0 | 870.701 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/27/2024 | 870.701 | 8 | 0 | 0 | 0 | 0 | 878.701 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/28/2024 | 878.701 | 8.533 | 0 | 0 | 0 | 0 | 887.235 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/29/2024 | 887.235 | 8.45 | 0 | 0 | 0 | 0 | 895.685 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/30/2024 | 895.685 | 8.4 | 0 | 0 | 0 | 0 | 904.085 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 5/31/2024 | 904.085 | 8.467 | 0 | 0 | 0 | 0 | 912.551 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/3/2024 | 912.551 | 8.45 | 0 | 0 | 0 | 0 | 921.001 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/4/2024 | 921.001 | 7.483 | 0 | 0 | 0 | 0 | 928.485 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/5/2024 | 928.485 | 8.483 | 0 | 0 | 0 | 0 | 936.968 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/12/2024 | 936.968 | 8.467 | 0 | 0 | 0 | 0 | 945.435 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/13/2024 | 945.435 | 8.483 | 0 | 0 | 0 | 0 | 953.918 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/14/2024 | 953.918 | 8.533 | 0 | 0 | 0 | 0 | 962.451 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/15/2024 | 962.451 | 5.017 | 0 | 0 | 0 | 0 | 967.468 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/17/2024 | 967.468 | 8.033 | 0 | 0 | 0 | 0 | 975.501 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/18/2024 | 975.501 | 8.283 | 0 | 0 | 0 | 0 | 983.785 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/19/2024 | 983.785 | 8.05 | 0 | 0 | 0 | 0 | 991.835 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/20/2024 | 991.835 | 7.5 | 0 | 0 | 0 | 0 | 999.335 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/21/2024 | 999.335 | 8.417 | 0 | 0 | 0 | 0 | 1,007.75 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/24/2024 | 1,007.75 | 8.567 | 0 | 0 | 0 | 0 | 1,016.32 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/25/2024 | 1,016.32 | 8.5 | 0 | 0 | 0 | 0 | 1,024.82 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/26/2024 | 1,024.82 | 8.133 | 0 | 0 | 0 | 0 | 1,032.95 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/27/2024 | 1,032.95 | 8.5 | 0 | 0 | 0 | 0 | 1,041.45 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 6/28/2024 | 1,041.45 | 8.483 | 0 | 0 | 0 | 0 | 1,049.94 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/1/2024 | 1,049.94 | 8.483 | 0 | 0 | 0 | 0 | 1,058.42 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/2/2024 | 1,058.42 | 1.067 | 0 | 0 | 0 | 0 | 1,059.49 |

WESTROCK 000867
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/3/2024 | 1,059.49 | 6.383 | 0 | 0 | 0 | 0 | 1,065.87 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/4/2024 | 1,065.87 | 8 | 0 | 0 | 0 | 0 | 1,073.87 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/8/2024 | 1,073.87 | 9.017 | 0 | 0 | 0 | 0 | 1,082.89 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/9/2024 | 1,082.89 | 5 | 0 | 0 | 0 | 0 | 1,087.89 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/10/2024 | 1,087.89 | 8.25 | 0 | 0 | 0 | 0 | 1,096.14 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/11/2024 | 1,096.14 | 8.083 | 0 | 0 | 0 | 0 | 1,104.22 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/12/2024 | 1,104.22 | 8.25 | 0 | 0 | 0 | 0 | 1,112.47 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/15/2024 | 1,112.47 | 7.783 | 0 | 0 | 0 | 0 | 1,120.25 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/16/2024 | 1,120.25 | 8.433 | 0 | 0 | 0 | 0 | 1,128.69 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/17/2024 | 1,128.69 | 8.167 | 0 | 0 | 0 | 0 | 1,136.85 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/18/2024 | 1,136.85 | 8.383 | 0 | 0 | 0 | 0 | 1,145.24 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/19/2024 | 1,145.24 | 8.45 | 0 | 0 | 0 | 0 | 1,153.69 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/22/2024 | 1,153.69 | 8.183 | 0 | 0 | 0 | 0 | 1,161.87 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/23/2024 | 1,161.87 | 8.45 | 0 | 0 | 0 | 0 | 1,170.32 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/24/2024 | 1,170.32 | 8.333 | 0 | 0 | 0 | 0 | 1,178.65 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/26/2024 | 1,178.65 | 8.217 | 0 | 0 | 0 | 0 | 1,186.87 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/29/2024 | 1,186.87 | 8.533 | 0 | 0 | 0 | 0 | 1,195.40 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/30/2024 | 1,195.40 | 8.2 | 0 | 0 | 0 | 0 | 1,203.60 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 7/31/2024 | 1,203.60 | 8.283 | 0 | 0 | 0 | 0 | 1,211.89 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/1/2024 | 1,211.89 | 8.417 | 0 | 0 | 0 | 0 | 1,220.30 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/2/2024 | 1,220.30 | 8.45 | 0 | 0 | 0 | 0 | 1,228.75 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/5/2024 | 1,228.75 | 8.067 | 0 | 0 | 0 | 0 | 1,236.82 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/6/2024 | 1,236.82 | 6.367 | 0 | 0 | 0 | 0 | 1,243.19 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/7/2024 | 1,243.19 | 8.433 | 0 | 0 | 0 | 0 | 1,251.62 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/8/2024 | 1,251.62 | 7.317 | 0 | 0 | 0 | 0 | 1,258.94 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/9/2024 | 1,258.94 | 7.217 | 0 | 0 | 0 | 0 | 1,266.15 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/12/2024 | 1,266.15 | 8.3 | 0 | 0 | 0 | 0 | 1,274.45 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/13/2024 | 1,274.45 | 8.55 | 0 | 0 | 0 | 0 | 1,283.00 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/14/2024 | 1,283.00 | 8.183 | 0 | 0 | 0 | 0 | 1,291.19 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/15/2024 | 1,291.19 | 7.333 | 0 | 0 | 0 | 0 | 1,298.52 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/16/2024 | 1,298.52 | 7.817 | 0 | 0 | 0 | 0 | 1,306.34 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/17/2024 | 1,306.34 | 1 | 0 | 0 | 0 | 0 | 1,307.34 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/19/2024 | 1,307.34 | 8.433 | 0 | 0 | 0 | 0 | 1,315.77 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours | 8/20/2024 | 1,315.77 | 8.567 | 0 | 0 | 0 | 0 | 1,324.33 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/1/2024 | 327.334 | 8 | 0 | 0 | 0 | 0 | 335.334 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/4/2024 | 335.334 | 8.6 | 0 | 0 | 0 | 0 | 343.934 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/5/2024 | 343.934 | 8.833 | 0 | 0 | 0 | 0 | 352.767 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/8/2024 | 352.767 | 8.3 | 0 | 0 | 0 | 0 | 361.067 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/9/2024 | 361.067 | 5.483 | 0 | 0 | 0 | 0 | 366.551 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/10/2024 | 366.551 | 8.317 | 0 | 0 | 0 | 0 | 374.867 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/11/2024 | 374.867 | 8.3 | 0 | 0 | 0 | 0 | 383.167 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/12/2024 | 383.167 | 8.5 | 0 | 0 | 0 | 0 | 391.667 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/15/2024 | 391.667 | 8 | 0 | 0 | 0 | 0 | 399.667 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/16/2024 | 399.667 | 8.483 | 0 | 0 | 0 | 0 | 408.151 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/17/2024 | 408.151 | 8.55 | 0 | 0 | 0 | 0 | 416.701 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/18/2024 | 416.701 | 8.5 | 0 | 0 | 0 | 0 | 425.201 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/19/2024 | 425.201 | 8.383 | 0 | 0 | 0 | 0 | 433.584 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/20/2024 | 433.584 | 5.033 | 0 | 0 | 0 | 0 | 438.617 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/21/2024 | 438.617 | 0 | -8.517 | 0 | 0 | 0 | 430.101 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/22/2024 | 430.101 | 8.5 | -8.517 | 0 | 0 | 0 | 430.084 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/23/2024 | 430.084 | 8.45 | -8.5 | 0 | 0 | 0 | 430.034 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/24/2024 | 430.034 | 8.35 | -8.533 | 0 | 0 | 0 | 429.851 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/25/2024 | 429.851 | 8.517 | -8.55 | 0 | 0 | 0 | 429.817 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/26/2024 | 429.817 | 8.5 | 0 | 0 | 0 | 0 | 438.317 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/28/2024 | 438.317 | 0 | -8.55 | 0 | 0 | 0 | 429.767 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/29/2024 | 429.767 | 8.6 | -8.333 | 0 | 0 | 0 | 430.034 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/30/2024 | 430.034 | 8.267 | -4.5 | 0 | 0 | 0 | 433.801 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/31/2024 | 433.801 | 8.533 | -8.117 | 0 | 0 | 0 | 434.217 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/1/2024 | 434.217 | 8.483 | -8.3 | 0 | 0 | 0 | 434.401 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/2/2024 | 434.401 | 8.483 | 0 | 0 | 0 | 0 | 442.884 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/4/2024 | 442.884 | 0 | 0 | -8.5 | 0 | 0 | 434.384 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/5/2024 | 434.384 | 8.3 | 0 | -8.483 | 0 | 0 | 434.201 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/6/2024 | 434.201 | 8.5 | 0 | -8.25 | 0 | 0 | 434.451 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/7/2024 | 434.451 | 8.533 | 0 | -8.05 | 0 | 0 | 434.934 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/8/2024 | 434.934 | 8.533 | 0 | -8.317 | 0 | 0 | 435.151 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/9/2024 | 435.151 | 8.483 | 0 | 0 | 0 | 0 | 443.634 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/11/2024 | 443.634 | 0 | 0 | -8.55 | 0 | 0 | 435.084 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/12/2024 | 435.084 | 8.5 | 0 | -8.35 | 0 | 0 | 435.234 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/13/2024 | 435.234 | 7.317 | 0 | -8.6 | 0 | 0 | 433.951 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/14/2024 | 433.951 | 7.467 | 0 | -8.517 | 0 | 0 | 432.901 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/15/2024 | 432.901 | 8.5 | 0 | -8.55 | 0 | 0 | 432.851 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/16/2024 | 432.851 | 8.417 | 0 | -5.067 | 0 | 0 | 436.201 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/17/2024 | 436.201 | 3.967 | 0 | 0 | 0 | 0 | 440.167 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/18/2024 | 440.167 | 0 | 0 | -8.483 | 0 | 0 | 431.684 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/19/2024 | 431.684 | 8.567 | 0 | -8.517 | 0 | 0 | 431.734 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/20/2024 | 431.734 | 8.517 | 0 | -7.55 | 0 | 0 | 432.701 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/21/2024 | 432.701 | 8.083 | 0 | -8 | 0 | 0 | 432.784 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/22/2024 | 432.784 | 8.467 | 0 | -8 | 0 | 0 | 433.251 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/23/2024 | 433.251 | 8.533 | 0 | 0 | 0 | 0 | 441.784 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/26/2024 | 441.784 | 8.5 | 0 | 0 | 0 | 0 | 450.284 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/27/2024 | 450.284 | 8.467 | 0 | 0 | 0 | 0 | 458.751 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/28/2024 | 458.751 | 8.517 | 0 | 0 | 0 | 0 | 467.267 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/29/2024 | 467.267 | 8.25 | 0 | 0 | 0 | 0 | 475.517 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/1/2024 | 475.517 | 8.567 | 0 | 0 | 0 | 0 | 484.084 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/3/2024 | 484.084 | 0 | 0 | -8.367 | 0 | 0 | 475.717 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/4/2024 | 475.717 | 8.517 | 0 | -9.017 | 0 | 0 | 475.217 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/5/2024 | 475.217 | 6.483 | 0 | -8.567 | 0 | 0 | 473.134 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/6/2024 | 473.134 | 8.4 | 0 | -8.583 | 0 | 0 | 472.951 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/7/2024 | 472.951 | 8.5 | 0 | -8.517 | 0 | 0 | 472.934 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/8/2024 | 472.934 | 8.083 | 0 | 0 | 0 | 0 | 481.017 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/11/2024 | 481.017 | 8.5 | 0 | 0 | 0 | 0 | 489.517 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/12/2024 | 489.517 | 8.483 | 0 | 0 | 0 | 0 | 498.001 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/13/2024 | 498.001 | 7.983 | 0 | 0 | 0 | 0 | 505.984 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/15/2024 | 505.984 | 8.517 | 0 | 0 | 0 | 0 | 514.501 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/17/2024 | 514.501 | 0 | 0 | -8.567 | 0 | 0 | 505.934 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/18/2024 | 505.934 | 8.583 | 0 | -8.517 | 0 | 0 | 506.001 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/19/2024 | 506.001 | 8.517 | 0 | -8.317 | 0 | 0 | 506.201 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/20/2024 | 506.201 | 8.55 | 0 | -8.3 | 0 | 0 | 506.451 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/21/2024 | 506.451 | 8.517 | 0 | -8.017 | 0 | 0 | 506.951 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/22/2024 | 506.951 | 8.533 | 0 | 0 | 0 | 0 | 515.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/24/2024 | 515.484 | 0 | 0 | -8 | 0 | 0 | 507.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/25/2024 | 507.484 | 8.3 | 0 | -8 | 0 | 0 | 507.784 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/26/2024 | 507.784 | 8.55 | 0 | -8.367 | 0 | 0 | 507.967 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/27/2024 | 507.967 | 8.483 | 0 | 0 | 0 | 0 | 516.451 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/28/2024 | 516.451 | 8.533 | 0 | -8 | 0 | 0 | 516.984 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/29/2024 | 516.984 | 8 | 0 | -8 | 0 | 0 | 516.984 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/31/2024 | 524.984 | 0 | 0 | -8 | 0 | 0 | 516.984 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/1/2024 | 516.984 | 8.533 | 0 | 0 | 0 | 0 | 525.518 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/2/2024 | 525.518 | 8.517 | 0 | 0 | 0 | 0 | 534.034 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/3/2024 | 534.034 | 8.517 | 0 | -8.6 | 0 | 0 | 533.951 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/4/2024 | 533.951 | 8.283 | 0 | -8.833 | 0 | 0 | 533.401 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/5/2024 | 533.401 | 8.433 | 0 | 0 | 0 | 0 | 541.834 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/6/2024 | 541.834 | 4.35 | 0 | 0 | 0 | 0 | 546.184 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/7/2024 | 546.184 | 0 | 0 | -8.3 | 0 | 0 | 537.884 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/8/2024 | 537.884 | 9.133 | 0 | -5.483 | 0 | 0 | 541.534 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/9/2024 | 541.534 | 5.65 | 0 | -8.317 | 0 | 0 | 538.868 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/10/2024 | 538.868 | 8.517 | 0 | -8.3 | 0 | 0 | 539.084 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/11/2024 | 539.084 | 8.467 | 0 | -8.5 | 0 | 0 | 539.051 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/12/2024 | 539.051 | 8.533 | 0 | 0 | 0 | 0 | 547.584 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/14/2024 | 547.584 | 0 | 0 | -8 | 0 | 0 | 539.584 |

WESTROCK 000869
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/15/2024 | 539.584 | 7.533 | 0 | -8.483 | 0 | 538.634 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/16/2024 | 538.634 | 8.133 | 0 | -8.55 | 0 | 538.218 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/17/2024 | 538.218 | 8.217 | 0 | -8.5 | 0 | 537.934 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/18/2024 | 537.934 | 8.133 | 0 | -8.383 | 0 | 537.684 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/19/2024 | 537.684 | 8.183 | 0 | -5.033 | 0 | 540.834 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/21/2024 | 540.834 | 0 | 0 | -8.5 | 0 | 532.334 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/22/2024 | 532.334 | 8.567 | 0 | -8.45 | 0 | 532.451 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/23/2024 | 532.451 | 8.433 | 0 | -8.35 | 0 | 532.534 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/24/2024 | 532.534 | 8.583 | 0 | -8.517 | 0 | 532.601 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/25/2024 | 532.601 | 8.533 | 0 | -8.5 | 0 | 532.634 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/28/2024 | 532.634 | 0 | 0 | -8.6 | 0 | 524.034 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/29/2024 | 524.034 | 8.367 | 0 | -8.267 | 0 | 524.134 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/30/2024 | 524.134 | 9.033 | 0 | -8.533 | 0 | 524.634 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/1/2024 | 524.634 | 8.3 | 0 | -8.483 | 0 | 524.451 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/2/2024 | 524.451 | 8.567 | 0 | -8.483 | 0 | 524.534 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/3/2024 | 524.534 | 8.267 | 0 | 0 | 0 | 532.801 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/4/2024 | 532.801 | 5.1 | 0 | 0 | 0 | 537.901 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/5/2024 | 537.901 | 0 | 0 | -8.3 | 0 | 529.601 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/6/2024 | 529.601 | 8.617 | 0 | -8.5 | 0 | 529.717 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/7/2024 | 529.717 | 8.283 | 0 | -8.533 | 0 | 529.468 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/8/2024 | 529.468 | 8.45 | 0 | -8.533 | 0 | 529.384 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/9/2024 | 529.384 | 8.267 | 0 | -8.483 | 0 | 529.168 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/10/2024 | 529.168 | 8.517 | 0 | 0 | 0 | 537.684 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/11/2024 | 537.684 | 4.633 | 0 | 0 | 0 | 542.318 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/12/2024 | 542.318 | 0 | 0 | -8.5 | 0 | 533.817 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/13/2024 | 533.817 | 8.283 | 0 | -7.317 | 0 | 534.784 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/14/2024 | 534.784 | 8.45 | 0 | -7.467 | 0 | 535.768 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/15/2024 | 535.768 | 8.45 | 0 | -8.5 | 0 | 535.718 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/16/2024 | 535.718 | 7.3 | 0 | -8.417 | 0 | 534.601 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/17/2024 | 534.601 | 8.483 | 0 | -3.967 | 0 | 539.117 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/18/2024 | 539.117 | 4.933 | 0 | 0 | 0 | 544.051 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/19/2024 | 544.051 | 0 | 0 | -8.567 | 0 | 535.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/20/2024 | 535.484 | 7.9 | 0 | -8.517 | 0 | 534.867 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/21/2024 | 534.867 | 7.783 | 0 | -8.083 | 0 | 534.567 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/22/2024 | 534.567 | 8.033 | 0 | -8.467 | 0 | 534.134 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/23/2024 | 534.134 | 8.133 | 0 | -8.533 | 0 | 533.734 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/24/2024 | 533.734 | 7.433 | 0 | 0 | 0 | 541.167 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/25/2024 | 541.167 | 4.883 | 0 | 0 | 0 | 546.051 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/26/2024 | 546.051 | 0 | 0 | -8.5 | 0 | 537.551 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/27/2024 | 537.551 | 8 | 0 | -8.467 | 0 | 537.084 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/28/2024 | 537.084 | 8.533 | 0 | -8.517 | 0 | 537.101 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/29/2024 | 537.101 | 8.45 | 0 | -8.25 | 0 | 537.301 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/30/2024 | 537.301 | 8.4 | 0 | -8.567 | 0 | 537.134 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/31/2024 | 537.134 | 8.467 | 0 | 0 | 0 | 545.601 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/2/2024 | 545.601 | 0 | 0 | -8.517 | 0 | 537.084 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/3/2024 | 537.084 | 8.45 | 0 | -6.483 | 0 | 539.051 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/4/2024 | 539.051 | 7.483 | 0 | -8.4 | 0 | 538.134 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/5/2024 | 538.134 | 8.483 | 0 | -8.5 | 0 | 538.117 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/6/2024 | 538.117 | 0 | 0 | -8.083 | 0 | 530.034 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/9/2024 | 530.034 | 0 | 0 | -8.5 | 0 | 521.534 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/10/2024 | 521.534 | 0 | 0 | -8.483 | 0 | 513.051 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/11/2024 | 513.051 | 0 | 0 | -7.983 | 0 | 505.067 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/12/2024 | 505.067 | 8.467 | 0 | 0 | 0 | 513.534 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/13/2024 | 513.534 | 8.483 | 0 | -8.517 | 0 | 513.501 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/14/2024 | 513.501 | 8.533 | 0 | 0 | 0 | 522.034 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/15/2024 | 522.034 | 5.017 | 0 | 0 | 0 | 527.051 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/16/2024 | 527.051 | 0 | 0 | -8.583 | 0 | 518.467 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/17/2024 | 518.467 | 8.033 | 0 | -8.517 | 0 | 517.984 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/18/2024 | 517.984 | 8.283 | 0 | -8.55 | 0 | 517.717 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/19/2024 | 517.717 | 8.05 | 0 | -8.517 | 0 | 517.251 |

WESTROCK 000870
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/20/2024 | 517.251 | 7.5 | 0 | -8.533 | 0 | 0 | 516.217 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/21/2024 | 516.217 | 8.417 | 0 | 0 | 0 | 0 | 524.634 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/23/2024 | 524.634 | 0 | 0 | -8.3 | 0 | 0 | 516.334 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/24/2024 | 516.334 | 8.567 | 0 | -8.55 | 0 | 0 | 516.351 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/25/2024 | 516.351 | 8.5 | 0 | -8.483 | 0 | 0 | 516.367 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/26/2024 | 516.367 | 8.133 | 0 | -8.533 | 0 | 0 | 515.967 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/27/2024 | 515.967 | 8.5 | 0 | -8 | 0 | 0 | 516.467 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/28/2024 | 516.467 | 8.483 | 0 | 0 | 0 | 0 | 524.951 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/30/2024 | 524.951 | 0 | 0 | -8.533 | 0 | 0 | 516.417 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/1/2024 | 516.417 | 8.483 | 0 | -8.517 | 0 | 0 | 516.384 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/2/2024 | 516.384 | 1.067 | 0 | -8.517 | 0 | 0 | 508.934 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/3/2024 | 508.934 | 6.383 | 0 | -8.283 | 0 | 0 | 507.034 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/4/2024 | 507.034 | 8 | 0 | -8.433 | 0 | 0 | 506.6 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/5/2024 | 506.6 | 0 | 0 | -4.35 | 0 | 0 | 502.25 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/7/2024 | 502.25 | 0 | 0 | -9.133 | 0 | 0 | 493.117 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/8/2024 | 493.117 | 8.717 | 0 | -5.65 | 0 | 0 | 496.184 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/9/2024 | 496.184 | 5 | 0 | -8.517 | 0 | 0 | 492.667 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/10/2024 | 492.667 | 8.25 | 0 | -8.467 | 0 | 0 | 492.45 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/11/2024 | 492.45 | 8.083 | 0 | -8.533 | 0 | 0 | 492 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/12/2024 | 492 | 8.25 | 0 | 0 | 0 | 0 | 500.25 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/14/2024 | 500.25 | 0 | 0 | -7.533 | 0 | 0 | 492.717 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/15/2024 | 492.717 | 7.783 | 0 | -8.133 | 0 | 0 | 492.367 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/16/2024 | 492.367 | 8.167 | 0 | -8.217 | 0 | 0 | 492.317 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/17/2024 | 492.317 | 8.167 | 0 | -8.133 | 0 | 0 | 492.35 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/18/2024 | 492.35 | 8.383 | 0 | -8.183 | 0 | 0 | 492.55 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/19/2024 | 492.55 | 8.45 | 0 | 0 | 0 | 0 | 501 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/21/2024 | 501 | 0 | 0 | -8.567 | 0 | 0 | 492.434 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/22/2024 | 492.434 | 8.183 | 0 | -8.433 | 0 | 0 | 492.184 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/23/2024 | 492.184 | 8.45 | 0 | -8.583 | 0 | 0 | 492.05 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/24/2024 | 492.05 | 8.333 | 0 | -8.533 | 0 | 0 | 491.85 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/26/2024 | 491.85 | 8.217 | 0 | 0 | 0 | 0 | 500.067 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/28/2024 | 500.067 | 0 | 0 | -8.367 | 0 | 0 | 491.7 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/29/2024 | 491.7 | 8.533 | 0 | -9.033 | 0 | 0 | 491.2 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/30/2024 | 491.2 | 8.2 | 0 | -8.3 | 0 | 0 | 491.1 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/31/2024 | 491.1 | 8.283 | 0 | -8.567 | 0 | 0 | 490.817 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/1/2024 | 490.817 | 8.417 | 0 | -8.267 | 0 | 0 | 490.967 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/2/2024 | 490.967 | 8.45 | 0 | -5.1 | 0 | 0 | 494.317 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/4/2024 | 494.317 | 0 | 0 | -8.617 | 0 | 0 | 485.7 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/5/2024 | 485.7 | 8.067 | 0 | -8.283 | 0 | 0 | 485.484 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/6/2024 | 485.484 | 6.367 | 0 | -8.45 | 0 | 0 | 483.4 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/7/2024 | 483.4 | 8.433 | 0 | -8.267 | 0 | 0 | 483.567 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/8/2024 | 483.567 | 7.317 | 0 | -8.517 | 0 | 0 | 482.367 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/9/2024 | 482.367 | 7.217 | 0 | -4.633 | 0 | 0 | 484.95 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/11/2024 | 484.95 | 0 | 0 | -8.283 | 0 | 0 | 476.667 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/12/2024 | 476.667 | 8.3 | 0 | -8.45 | 0 | 0 | 476.517 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/13/2024 | 476.517 | 8.55 | 0 | -8.45 | 0 | 0 | 476.617 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/14/2024 | 476.617 | 8.183 | 0 | -7.3 | 0 | 0 | 477.5 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/15/2024 | 477.5 | 7.333 | 0 | -8.483 | 0 | 0 | 476.35 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/16/2024 | 476.35 | 7.817 | 0 | -4.933 | 0 | 0 | 479.233 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/17/2024 | 479.233 | 1 | 0 | 0 | 0 | 0 | 480.233 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/18/2024 | 480.233 | 0 | 0 | -7.9 | 0 | 0 | 472.333 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/19/2024 | 472.333 | 8.433 | 0 | -7.783 | 0 | 0 | 472.983 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/20/2024 | 472.983 | 8.567 | 0 | -8.033 | 0 | 0 | 473.517 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/21/2024 | 473.517 | 0 | 0 | -8.133 | 0 | 0 | 465.383 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/22/2024 | 465.383 | 0 | 0 | -7.433 | 0 | 0 | 457.95 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/23/2024 | 457.95 | 0 | 0 | -4.883 | 0 | 0 | 453.067 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/25/2024 | 453.067 | 0 | 0 | -8 | 0 | 0 | 445.067 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/26/2024 | 445.067 | 0 | 0 | -8.533 | 0 | 0 | 436.533 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/27/2024 | 436.533 | 0 | 0 | -8.45 | 0 | 0 | 428.083 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/28/2024 | 428.083 | 0 | 0 | -8.4 | 0 | 0 | 419.683 |

WESTROCK 000871
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/29/2024 | 419.683 | 0 | 0 | -8.467 | 0 | 0 | 411.216 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/1/2024 | 411.216 | 0 | 0 | -8.45 | 0 | 0 | 402.766 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/2/2024 | 402.766 | 0 | 0 | -7.483 | 0 | 0 | 395.283 |
| B3143 | Indianapolis Recycle | RE5 | 314731 | King | Shane | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/3/2024 | 395.283 | 0 | 0 | -8.483 | 0 | 0 | 386.8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 1/1/2024 | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 3/26/2024 | 17 | 0 | 0 | -0.5 | 0 | 0 | 16.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 4/30/2024 | 16.5 | 0 | 0 | -0.5 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/1/2024 | 16 | 0 | 0 | -0.5 | 0 | 0 | 15.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/2/2024 | 15.5 | 0 | 0 | -0.5 | 0 | 0 | 15 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/3/2024 | 15 | 0 | 0 | -0.5 | 0 | 0 | 14.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/4/2024 | 14.5 | 0 | 0 | -0.5 | 0 | 0 | 14 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/7/2024 | 14 | 0 | 0 | -0.5 | 0 | 0 | 13.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/8/2024 | 13.5 | 0 | 0 | -0.5 | 0 | 0 | 13 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/9/2024 | 13 | 0 | 0 | -0.5 | 0 | 0 | 12.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/10/2024 | 12.5 | 0 | 0 | -0.5 | 0 | 0 | 12 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/14/2024 | 12 | 0 | 0 | -0.5 | 0 | 0 | 11.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/15/2024 | 11.5 | 0 | 0 | -0.5 | 0 | 0 | 11 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/16/2024 | 11 | 0 | 0 | -0.5 | 0 | 0 | 10.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/17/2024 | 10.5 | 0 | 0 | -0.5 | 0 | 0 | 10 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/18/2024 | 10 | 0 | 0 | -0.5 | 0 | 0 | 9.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/21/2024 | 9.5 | 0 | 0 | -0.5 | 0 | 0 | 9 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/22/2024 | 9 | 0 | 0 | -0.5 | 0 | 0 | 8.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/23/2024 | 8.5 | 0 | 0 | -0.5 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/24/2024 | 8 | 0 | 0 | -0.5 | 0 | 0 | 7.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/25/2024 | 7.5 | 0 | 0 | -0.5 | 0 | 0 | 7 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/29/2024 | 7 | 0 | 0 | -0.5 | 0 | 0 | 6.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/30/2024 | 6.5 | 0 | 0 | -0.5 | 0 | 0 | 6 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 5/31/2024 | 6 | 0 | 0 | -0.5 | 0 | 0 | 5.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 6/1/2024 | 5.5 | 0 | 0 | -0.5 | 0 | 0 | 5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 6/4/2024 | 5 | 0 | 0 | -0.5 | 0 | 0 | 4.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 6/5/2024 | 4.5 | 0 | 0 | -0.5 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 6/6/2024 | 4 | 0 | 0 | -0.5 | 0 | 0 | 3.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 6/7/2024 | 3.5 | 0 | 0 | -0.5 | 0 | 0 | 3 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 6/8/2024 | 3 | 0 | 0 | -0.5 | 0 | 0 | 2.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 6/11/2024 | 2.5 | 0 | 0 | -0.5 | 0 | 0 | 2 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 6/12/2024 | 2 | 0 | 0 | -0.5 | 0 | 0 | 1.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 6/13/2024 | 1.5 | 0 | 0 | -0.5 | 0 | 0 | 1 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 6/24/2024 | 1 | 0 | 0 | -0.5 | 0 | 0 | 0.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Attendance | 6/25/2024 | 0.5 | 0 | 0 | -0.5 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Floating Holiday | 1/1/2024 | 0 | 0 | 16 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Floating Holiday | 9/25/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Floating Holiday | 9/26/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | General Award | 1/1/2024 | 0 | 0 | 8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | General Award | 7/1/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | General Award | 9/23/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | General Award | 9/24/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Holiday Bank | 1/1/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Holiday Bank | 1/15/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Holiday Bank | 5/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Holiday Bank | 5/27/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Holiday Bank | 6/29/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Holiday Bank | 7/4/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Holiday Bank | 8/28/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | Holiday Bank | 9/2/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ██████ | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 4/22/2024 | 0 | 8.333 | 0 | 0 | 0 | 0 | 8.333 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 4/24/2024 | 8.333 | 9.7 | 0 | 0 | 0 | 0 | 18.033 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 4/25/2024 | 18.033 | 9.133 | 0 | 0 | 0 | 0 | 27.167 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 4/26/2024 | 27.167 | 7.217 | 0 | 0 | 0 | 0 | 34.383 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 4/29/2024 | 34.383 | 9.567 | 0 | 0 | 0 | 0 | 43.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 4/30/2024 | 43.95 | 9.033 | 0 | 0 | 0 | 0 | 52.983 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/1/2024 | 52.983 | 9.45 | 0 | 0 | 0 | 0 | 62.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/2/2024 | 62.433 | 9.183 | 0 | 0 | 0 | 0 | 71.617 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/3/2024 | 71.617 | 9.617 | 0 | 0 | 0 | 0 | 81.233 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/6/2024 | 81.233 | 8.55 | 0 | 0 | 0 | 0 | 89.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/7/2024 | 89.783 | 9.533 | 0 | 0 | 0 | 0 | 99.317 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/8/2024 | 99.317 | 8.083 | 0 | 0 | 0 | 0 | 107.4 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/9/2024 | 107.4 | 8.4 | 0 | 0 | 0 | 0 | 115.8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/10/2024 | 115.8 | 7.333 | 0 | 0 | 0 | 0 | 123.133 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/13/2024 | 123.133 | 7.983 | 0 | 0 | 0 | 0 | 131.117 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/14/2024 | 131.117 | 8.567 | 0 | 0 | 0 | 0 | 139.683 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/15/2024 | 139.683 | 8.933 | 0 | 0 | 0 | 0 | 148.617 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/16/2024 | 148.617 | 8.767 | 0 | 0 | 0 | 0 | 157.383 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/17/2024 | 157.383 | 9.017 | 0 | 0 | 0 | 0 | 166.4 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/20/2024 | 166.4 | 9.083 | 0 | 0 | 0 | 0 | 175.483 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/21/2024 | 175.483 | 9.583 | 0 | 0 | 0 | 0 | 185.066 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/22/2024 | 185.066 | 9.583 | 0 | 0 | 0 | 0 | 194.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/23/2024 | 194.65 | 8.5 | 0 | 0 | 0 | 0 | 203.15 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/24/2024 | 203.15 | 10.5 | 0 | 0 | 0 | 0 | 213.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/27/2024 | 213.65 | 8 | 0 | 0 | 0 | 0 | 221.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/28/2024 | 221.65 | 9 | 0 | 0 | 0 | 0 | 230.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/29/2024 | 230.65 | 8 | 0 | 0 | 0 | 0 | 238.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/30/2024 | 238.65 | 8 | 0 | 0 | 0 | 0 | 246.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 5/31/2024 | 246.65 | 9 | 0 | 0 | 0 | 0 | 255.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/3/2024 | 255.65 | 9 | 0 | 0 | 0 | 0 | 264.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/4/2024 | 264.65 | 9 | 0 | 0 | 0 | 0 | 273.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/5/2024 | 273.65 | 9 | 0 | 0 | 0 | 0 | 282.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/6/2024 | 282.65 | 8 | 0 | 0 | 0 | 0 | 290.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/7/2024 | 290.65 | 6.5 | 0 | 0 | 0 | 0 | 297.15 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/10/2024 | 297.15 | 9.083 | 0 | 0 | 0 | 0 | 306.233 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/11/2024 | 306.233 | 8.083 | 0 | 0 | 0 | 0 | 314.316 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/12/2024 | 314.316 | 7.583 | 0 | 0 | 0 | 0 | 321.9 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/13/2024 | 321.9 | 8.583 | 0 | 0 | 0 | 0 | 330.483 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/14/2024 | 330.483 | 12.083 | 0 | 0 | 0 | 0 | 342.566 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/17/2024 | 342.566 | 9.5 | 0 | 0 | 0 | 0 | 352.066 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/18/2024 | 352.066 | 9.667 | 0 | 0 | 0 | 0 | 361.733 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/19/2024 | 361.733 | 10 | 0 | 0 | 0 | 0 | 371.733 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/20/2024 | 371.733 | 10.167 | 0 | 0 | 0 | 0 | 381.9 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/21/2024 | 381.9 | 9.383 | 0 | 0 | 0 | 0 | 391.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/24/2024 | 391.283 | 9.583 | 0 | 0 | 0 | 0 | 400.866 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/25/2024 | 400.866 | 10.083 | 0 | 0 | 0 | 0 | 410.949 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/26/2024 | 410.949 | 9.583 | 0 | 0 | 0 | 0 | 420.533 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/27/2024 | 420.533 | 10.083 | 0 | 0 | 0 | 0 | 430.616 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 6/28/2024 | 430.616 | 9.583 | 0 | 0 | 0 | 0 | 440.199 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/1/2024 | 440.199 | 10.083 | 0 | 0 | 0 | 0 | 450.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/2/2024 | 450.283 | 11 | 0 | 0 | 0 | 0 | 461.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/3/2024 | 461.283 | 9 | 0 | 0 | 0 | 0 | 470.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/4/2024 | 470.283 | 8 | 0 | 0 | 0 | 0 | 478.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/5/2024 | 478.283 | 10.5 | 0 | 0 | 0 | 0 | 488.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/8/2024 | 488.783 | 10.5 | 0 | 0 | 0 | 0 | 499.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/9/2024 | 499.283 | 10 | 0 | 0 | 0 | 0 | 509.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/10/2024 | 509.283 | 10 | 0 | 0 | 0 | 0 | 519.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/11/2024 | 519.283 | 9.5 | 0 | 0 | 0 | 0 | 528.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/12/2024 | 528.783 | 10.5 | 0 | 0 | 0 | 0 | 539.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/15/2024 | 539.283 | 10.5 | 0 | 0 | 0 | 0 | 549.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ███ | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/16/2024 | 549.783 | 10 | 0 | 0 | 0 | 0 | 559.783 |

WESTROCK 000873
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/17/2024 | 559.783 | 10.25 | 0 | 0 | 0 | 0 | 570.033 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/18/2024 | 570.033 | 10.5 | 0 | 0 | 0 | 0 | 580.533 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/19/2024 | 580.533 | 11 | 0 | 0 | 0 | 0 | 591.533 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/22/2024 | 591.533 | 10.083 | 0 | 0 | 0 | 0 | 601.616 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/23/2024 | 601.616 | 10.25 | 0 | 0 | 0 | 0 | 611.866 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/24/2024 | 611.866 | 10.25 | 0 | 0 | 0 | 0 | 622.116 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/25/2024 | 622.116 | 10.5 | 0 | 0 | 0 | 0 | 632.616 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/30/2024 | 632.616 | 10.25 | 0 | 0 | 0 | 0 | 642.866 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 7/31/2024 | 642.866 | 10.5 | 0 | 0 | 0 | 0 | 653.366 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/1/2024 | 653.366 | 10.5 | 0 | 0 | 0 | 0 | 663.866 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/2/2024 | 663.866 | 9.5 | 0 | 0 | 0 | 0 | 673.366 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/5/2024 | 673.366 | 10.25 | 0 | 0 | 0 | 0 | 683.616 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/6/2024 | 683.616 | 10.5 | 0 | 0 | 0 | 0 | 694.116 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/7/2024 | 694.116 | 10.5 | 0 | 0 | 0 | 0 | 704.616 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/8/2024 | 704.616 | 10.067 | 0 | 0 | 0 | 0 | 714.683 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/9/2024 | 714.683 | 10 | 0 | 0 | 0 | 0 | 724.683 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/12/2024 | 724.683 | 9.5 | 0 | 0 | 0 | 0 | 734.183 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/13/2024 | 734.183 | 10.25 | 0 | 0 | 0 | 0 | 744.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/14/2024 | 744.433 | 10.25 | 0 | 0 | 0 | 0 | 754.683 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/15/2024 | 754.683 | 10.25 | 0 | 0 | 0 | 0 | 764.933 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/16/2024 | 764.933 | 9.5 | 0 | 0 | 0 | 0 | 774.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/19/2024 | 774.433 | 9 | 0 | 0 | 0 | 0 | 783.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/20/2024 | 783.433 | 8 | 0 | 0 | 0 | 0 | 791.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/21/2024 | 791.433 | 9 | 0 | 0 | 0 | 0 | 800.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/22/2024 | 800.433 | 8.5 | 0 | 0 | 0 | 0 | 808.933 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/23/2024 | 808.933 | 9 | 0 | 0 | 0 | 0 | 817.933 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/26/2024 | 817.933 | 9 | 0 | 0 | 0 | 0 | 826.933 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/27/2024 | 826.933 | 9.5 | 0 | 0 | 0 | 0 | 836.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/28/2024 | 836.433 | 9 | 0 | 0 | 0 | 0 | 845.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/29/2024 | 845.433 | 9 | 0 | 0 | 0 | 0 | 854.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 8/30/2024 | 854.433 | 9.5 | 0 | -863.933 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/2/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/3/2024 | 8 | 9 | 0 | 0 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/4/2024 | 17 | 9 | 0 | 0 | 0 | 0 | 26 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/5/2024 | 26 | 10 | 0 | 0 | 0 | 0 | 36 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/6/2024 | 36 | 10.5 | 0 | 0 | 0 | 0 | 46.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/9/2024 | 46.5 | 11 | 0 | 0 | 0 | 0 | 57.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/10/2024 | 57.5 | 9.5 | 0 | 0 | 0 | 0 | 67 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/11/2024 | 67 | 9 | 0 | 0 | 0 | 0 | 76 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/12/2024 | 76 | 10 | 0 | 0 | 0 | 0 | 86 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/13/2024 | 86 | 9.5 | 0 | 0 | 0 | 0 | 95.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/16/2024 | 95.5 | 10 | 0 | 0 | 0 | 0 | 105.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/17/2024 | 105.5 | 8.5 | 0 | 0 | 0 | 0 | 114 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/18/2024 | 114 | 8 | 0 | 0 | 0 | 0 | 122 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/19/2024 | 122 | 10 | 0 | 0 | 0 | 0 | 132 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | OT Work Hours Bank | 9/20/2024 | 132 | 7.5 | 0 | 0 | 0 | 0 | 139.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 8.45 | 0 | 0 | 0 | 0 | 8.45 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/3/2024 | 8.45 | 7.883 | 0 | 0 | 0 | 0 | 16.333 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/4/2024 | 16.333 | 8.3 | 0 | 0 | 0 | 0 | 24.633 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/5/2024 | 24.633 | 8.683 | 0 | 0 | 0 | 0 | 33.317 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/8/2024 | 33.317 | 8.4 | 0 | 0 | 0 | 0 | 41.717 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/9/2024 | 41.717 | 8.483 | 0 | 0 | 0 | 0 | 50.2 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/10/2024 | 50.2 | 8.3 | 0 | 0 | 0 | 0 | 58.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/11/2024 | 58.5 | 8.883 | 0 | 0 | 0 | 0 | 67.383 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/12/2024 | 67.383 | 9.167 | 0 | 0 | 0 | 0 | 76.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/15/2024 | 76.55 | 7.367 | 0 | 0 | 0 | 0 | 83.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/16/2024 | 83.917 | 10.183 | 0 | 0 | 0 | 0 | 94.1 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/17/2024 | 94.1 | 9.183 | 0 | 0 | 0 | 0 | 103.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/18/2024 | 103.283 | 9.733 | 0 | 0 | 0 | 0 | 113.017 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/19/2024 | 113.017 | 10.167 | 0 | 0 | 0 | 0 | 123.183 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/22/2024 | 123.183 | 8.867 | 0 | 0 | 0 | 0 | 132.05 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/23/2024 | 132.05 | 7.683 | 0 | 0 | 0 | 0 | 139.733 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/24/2024 | 139.733 | 7.983 | 0 | 0 | 0 | 0 | 147.717 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/25/2024 | 147.717 | 8.783 | 0 | 0 | 0 | 0 | 156.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/26/2024 | 156.5 | 8.3 | 0 | 0 | 0 | 0 | 164.8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/29/2024 | 164.8 | 8.967 | 0 | 0 | 0 | 0 | 173.767 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/30/2024 | 173.767 | 8.533 | 0 | 0 | 0 | 0 | 182.3 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 1/31/2024 | 182.3 | 8.833 | 0 | 0 | 0 | 0 | 191.133 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/1/2024 | 191.133 | 9.283 | 0 | 0 | 0 | 0 | 200.417 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/2/2024 | 200.417 | 9 | 0 | 0 | 0 | 0 | 209.417 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/5/2024 | 209.417 | 8 | 0 | 0 | 0 | 0 | 217.417 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/6/2024 | 217.417 | 8 | 0 | 0 | 0 | 0 | 225.417 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/7/2024 | 225.417 | 8 | 0 | 0 | 0 | 0 | 233.417 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/8/2024 | 233.417 | 8.567 | 0 | 0 | 0 | 0 | 241.983 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/9/2024 | 241.983 | 9.117 | 0 | 0 | 0 | 0 | 251.1 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/12/2024 | 251.1 | 8.983 | 0 | 0 | 0 | 0 | 260.083 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/13/2024 | 260.083 | 9.05 | 0 | 0 | 0 | 0 | 269.133 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/14/2024 | 269.133 | 6.633 | 0 | 0 | 0 | 0 | 275.767 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/15/2024 | 275.767 | 7.15 | 0 | 0 | 0 | 0 | 282.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/19/2024 | 282.917 | 8.3 | 0 | 0 | 0 | 0 | 291.217 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/20/2024 | 291.217 | 8.633 | 0 | 0 | 0 | 0 | 299.85 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/21/2024 | 299.85 | 8.983 | 0 | 0 | 0 | 0 | 308.833 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/22/2024 | 308.833 | 9.017 | 0 | 0 | 0 | 0 | 317.85 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/23/2024 | 317.85 | 8.65 | 0 | 0 | 0 | 0 | 326.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/26/2024 | 326.5 | 9.167 | 0 | 0 | 0 | 0 | 335.667 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/27/2024 | 335.667 | 9.3 | 0 | 0 | 0 | 0 | 344.967 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/28/2024 | 344.967 | 8.717 | 0 | 0 | 0 | 0 | 353.683 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 2/29/2024 | 353.683 | 9.3 | 0 | 0 | 0 | 0 | 362.983 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/1/2024 | 362.983 | 9.533 | 0 | 0 | 0 | 0 | 372.517 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/4/2024 | 372.517 | 8.917 | 0 | 0 | 0 | 0 | 381.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/5/2024 | 381.433 | 8.033 | 0 | 0 | 0 | 0 | 389.467 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/6/2024 | 389.467 | 8.2 | 0 | 0 | 0 | 0 | 397.667 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/7/2024 | 397.667 | 9.117 | 0 | 0 | 0 | 0 | 406.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/8/2024 | 406.783 | 7.55 | 0 | 0 | 0 | 0 | 414.333 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/11/2024 | 414.333 | 9.05 | 0 | 0 | 0 | 0 | 423.383 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/12/2024 | 423.383 | 8.533 | 0 | 0 | 0 | 0 | 431.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/13/2024 | 431.917 | 7.9 | 0 | 0 | 0 | 0 | 439.817 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/14/2024 | 439.817 | 9.283 | 0 | 0 | 0 | 0 | 449.1 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/15/2024 | 449.1 | 8.25 | 0 | 0 | 0 | 0 | 457.35 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/18/2024 | 457.35 | 8.583 | 0 | 0 | 0 | 0 | 465.933 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/19/2024 | 465.933 | 8.033 | 0 | 0 | 0 | 0 | 473.967 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/20/2024 | 473.967 | 8.033 | 0 | 0 | 0 | 0 | 482 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/21/2024 | 482 | 7.6 | 0 | 0 | 0 | 0 | 489.6 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/22/2024 | 489.6 | 9.967 | 0 | 0 | 0 | 0 | 499.567 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/25/2024 | 499.567 | 8.3 | 0 | 0 | 0 | 0 | 507.867 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/26/2024 | 507.867 | 9.233 | 0 | 0 | 0 | 0 | 517.1 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/27/2024 | 517.1 | 8.817 | 0 | 0 | 0 | 0 | 525.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/28/2024 | 525.917 | 8.983 | 0 | 0 | 0 | 0 | 534.9 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 3/29/2024 | 534.9 | 8 | 0 | 0 | 0 | 0 | 542.9 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/1/2024 | 542.9 | 9.9 | 0 | 0 | 0 | 0 | 552.8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/2/2024 | 552.8 | 9.1 | 0 | 0 | 0 | 0 | 561.9 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/3/2024 | 561.9 | 8.95 | 0 | 0 | 0 | 0 | 570.85 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/4/2024 | 570.85 | 8.15 | 0 | 0 | 0 | 0 | 579 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/5/2024 | 579 | 8.467 | 0 | 0 | 0 | 0 | 587.467 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/9/2024 | 587.467 | 8.15 | 0 | 0 | 0 | 0 | 595.617 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/10/2024 | 595.617 | 8.667 | 0 | 0 | 0 | 0 | 604.284 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/11/2024 | 604.284 | 9.017 | 0 | 0 | 0 | 0 | 613.3 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/12/2024 | 613.3 | 9.133 | 0 | 0 | 0 | 0 | 622.434 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/15/2024 | 622.434 | 9.283 | 0 | 0 | 0 | 0 | 631.717 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/16/2024 | 631.717 | 7.95 | 0 | 0 | 0 | 0 | 639.667 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/17/2024 | 639.667 | 9.433 | 0 | 0 | 0 | 0 | 649.1 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/18/2024 | 649.1 | 8.25 | 0 | 0 | 0 | 0 | 657.35 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/19/2024 | 657.35 | 8.95 | 0 | 0 | 0 | 0 | 666.3 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/22/2024 | 666.3 | 8.333 | 0 | 0 | 0 | 0 | 674.634 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/24/2024 | 674.634 | 9.7 | 0 | 0 | 0 | 0 | 684.334 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/25/2024 | 684.334 | 9.133 | 0 | 0 | 0 | 0 | 693.467 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/26/2024 | 693.467 | 7.217 | 0 | 0 | 0 | 0 | 700.684 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/29/2024 | 700.684 | 9.567 | 0 | 0 | 0 | 0 | 710.251 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 4/30/2024 | 710.251 | 9.033 | 0 | 0 | 0 | 0 | 719.284 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/1/2024 | 719.284 | 9.45 | 0 | 0 | 0 | 0 | 728.734 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/2/2024 | 728.734 | 9.183 | 0 | 0 | 0 | 0 | 737.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/3/2024 | 737.917 | 9.617 | 0 | 0 | 0 | 0 | 747.534 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/6/2024 | 747.534 | 8.55 | 0 | 0 | 0 | 0 | 756.084 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/7/2024 | 756.084 | 9.533 | 0 | 0 | 0 | 0 | 765.617 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/8/2024 | 765.617 | 8.083 | 0 | 0 | 0 | 0 | 773.7 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/9/2024 | 773.7 | 8.4 | 0 | 0 | 0 | 0 | 782.1 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/10/2024 | 782.1 | 7.333 | 0 | 0 | 0 | 0 | 789.434 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/13/2024 | 789.434 | 7.983 | 0 | 0 | 0 | 0 | 797.417 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/14/2024 | 797.417 | 8.567 | 0 | 0 | 0 | 0 | 805.984 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/15/2024 | 805.984 | 8.933 | 0 | 0 | 0 | 0 | 814.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/16/2024 | 814.917 | 8.767 | 0 | 0 | 0 | 0 | 823.684 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/17/2024 | 823.684 | 9.017 | 0 | 0 | 0 | 0 | 832.7 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/20/2024 | 832.7 | 9.083 | 0 | 0 | 0 | 0 | 841.784 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/21/2024 | 841.784 | 9.583 | 0 | 0 | 0 | 0 | 851.367 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/22/2024 | 851.367 | 9.583 | 0 | 0 | 0 | 0 | 860.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/23/2024 | 860.95 | 8.5 | 0 | 0 | 0 | 0 | 869.45 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/24/2024 | 869.45 | 10.5 | 0 | 0 | 0 | 0 | 879.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/28/2024 | 879.95 | 9 | 0 | 0 | 0 | 0 | 888.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/29/2024 | 888.95 | 8 | 0 | 0 | 0 | 0 | 896.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/30/2024 | 896.95 | 8 | 0 | 0 | 0 | 0 | 904.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 5/31/2024 | 904.95 | 9 | 0 | 0 | 0 | 0 | 913.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/3/2024 | 913.95 | 9 | 0 | 0 | 0 | 0 | 922.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/4/2024 | 922.95 | 9 | 0 | 0 | 0 | 0 | 931.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/5/2024 | 931.95 | 9 | 0 | 0 | 0 | 0 | 940.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/6/2024 | 940.95 | 8 | 0 | 0 | 0 | 0 | 948.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/7/2024 | 948.95 | 6.5 | 0 | 0 | 0 | 0 | 955.45 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/10/2024 | 955.45 | 9.083 | 0 | 0 | 0 | 0 | 964.533 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/11/2024 | 964.533 | 8.083 | 0 | 0 | 0 | 0 | 972.617 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/12/2024 | 972.617 | 7.583 | 0 | 0 | 0 | 0 | 980.2 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/13/2024 | 980.2 | 8.583 | 0 | 0 | 0 | 0 | 988.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/14/2024 | 988.783 | 12.083 | 0 | 0 | 0 | 0 | 1,000.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/17/2024 | 1,000.87 | 9.5 | 0 | 0 | 0 | 0 | 1,010.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/18/2024 | 1,010.37 | 9.667 | 0 | 0 | 0 | 0 | 1,020.03 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/19/2024 | 1,020.03 | 10 | 0 | 0 | 0 | 0 | 1,030.03 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/20/2024 | 1,030.03 | 10.167 | 0 | 0 | 0 | 0 | 1,040.20 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/21/2024 | 1,040.20 | 9.383 | 0 | 0 | 0 | 0 | 1,049.58 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/24/2024 | 1,049.58 | 9.583 | 0 | 0 | 0 | 0 | 1,059.17 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/25/2024 | 1,059.17 | 10.083 | 0 | 0 | 0 | 0 | 1,069.25 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/26/2024 | 1,069.25 | 9.583 | 0 | 0 | 0 | 0 | 1,078.83 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/27/2024 | 1,078.83 | 10.083 | 0 | 0 | 0 | 0 | 1,088.92 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 6/28/2024 | 1,088.92 | 9.583 | 0 | 0 | 0 | 0 | 1,098.50 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/1/2024 | 1,098.50 | 10.083 | 0 | 0 | 0 | 0 | 1,108.58 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/2/2024 | 1,108.58 | 11 | 0 | 0 | 0 | 0 | 1,119.58 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/3/2024 | 1,119.58 | 9 | 0 | 0 | 0 | 0 | 1,128.58 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/5/2024 | 1,128.58 | 10.5 | 0 | 0 | 0 | 0 | 1,139.08 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/8/2024 | 1,139.08 | 10.5 | 0 | 0 | 0 | 0 | 1,149.58 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/9/2024 | 1,149.58 | 10 | 0 | 0 | 0 | 0 | 1,159.58 |

WESTROCK 000876
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/10/2024 | 1,159.58 | 10 | 0 | 0 | 0 | 0 | 1,169.58 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/11/2024 | 1,169.58 | 9.5 | 0 | 0 | 0 | 0 | 1,179.08 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/12/2024 | 1,179.08 | 10.5 | 0 | 0 | 0 | 0 | 1,189.58 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/15/2024 | 1,189.58 | 10.5 | 0 | 0 | 0 | 0 | 1,200.08 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/16/2024 | 1,200.08 | 10 | 0 | 0 | 0 | 0 | 1,210.08 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/17/2024 | 1,210.08 | 10.25 | 0 | 0 | 0 | 0 | 1,220.33 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/18/2024 | 1,220.33 | 10.5 | 0 | 0 | 0 | 0 | 1,230.83 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/19/2024 | 1,230.83 | 11 | 0 | 0 | 0 | 0 | 1,241.83 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/22/2024 | 1,241.83 | 10.083 | 0 | 0 | 0 | 0 | 1,251.92 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/23/2024 | 1,251.92 | 10.25 | 0 | 0 | 0 | 0 | 1,262.17 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/24/2024 | 1,262.17 | 10.25 | 0 | 0 | 0 | 0 | 1,272.42 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/25/2024 | 1,272.42 | 10.5 | 0 | 0 | 0 | 0 | 1,282.92 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/30/2024 | 1,282.92 | 10.25 | 0 | 0 | 0 | 0 | 1,293.17 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 7/31/2024 | 1,293.17 | 10.5 | 0 | 0 | 0 | 0 | 1,303.67 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/1/2024 | 1,303.67 | 10.5 | 0 | 0 | 0 | 0 | 1,314.17 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/2/2024 | 1,314.17 | 9.5 | 0 | 0 | 0 | 0 | 1,323.67 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/5/2024 | 1,323.67 | 10.25 | 0 | 0 | 0 | 0 | 1,333.92 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/6/2024 | 1,333.92 | 10.5 | 0 | 0 | 0 | 0 | 1,344.42 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/7/2024 | 1,344.42 | 10.5 | 0 | 0 | 0 | 0 | 1,354.92 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/8/2024 | 1,354.92 | 10.067 | 0 | 0 | 0 | 0 | 1,364.98 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/9/2024 | 1,364.98 | 10 | 0 | 0 | 0 | 0 | 1,374.98 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/12/2024 | 1,374.98 | 9.5 | 0 | 0 | 0 | 0 | 1,384.48 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/13/2024 | 1,384.48 | 10.25 | 0 | 0 | 0 | 0 | 1,394.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/14/2024 | 1,394.73 | 10.25 | 0 | 0 | 0 | 0 | 1,404.98 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/15/2024 | 1,404.98 | 10.25 | 0 | 0 | 0 | 0 | 1,415.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/16/2024 | 1,415.23 | 9.5 | 0 | 0 | 0 | 0 | 1,424.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/19/2024 | 1,424.73 | 9 | 0 | 0 | 0 | 0 | 1,433.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/20/2024 | 1,433.73 | 8 | 0 | 0 | 0 | 0 | 1,441.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/21/2024 | 1,441.73 | 9 | 0 | 0 | 0 | 0 | 1,450.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/22/2024 | 1,450.73 | 8.5 | 0 | 0 | 0 | 0 | 1,459.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/23/2024 | 1,459.23 | 9 | 0 | 0 | 0 | 0 | 1,468.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/26/2024 | 1,468.23 | 9 | 0 | 0 | 0 | 0 | 1,477.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/27/2024 | 1,477.23 | 9.5 | 0 | 0 | 0 | 0 | 1,486.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/28/2024 | 1,486.73 | 9 | 0 | 0 | 0 | 0 | 1,495.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/29/2024 | 1,495.73 | 9 | 0 | 0 | 0 | 0 | 1,504.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 8/30/2024 | 1,504.73 | 9.5 | 0 | 0 | 0 | 0 | 1,514.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/3/2024 | 1,514.23 | 9 | 0 | 0 | 0 | 0 | 1,523.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/4/2024 | 1,523.23 | 9 | 0 | 0 | 0 | 0 | 1,532.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/5/2024 | 1,532.23 | 10 | 0 | 0 | 0 | 0 | 1,542.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/6/2024 | 1,542.23 | 10.5 | 0 | 0 | 0 | 0 | 1,552.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/9/2024 | 1,552.73 | 11 | 0 | 0 | 0 | 0 | 1,563.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/10/2024 | 1,563.73 | 9.5 | 0 | 0 | 0 | 0 | 1,573.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/11/2024 | 1,573.23 | 9 | 0 | 0 | 0 | 0 | 1,582.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/12/2024 | 1,582.23 | 10 | 0 | 0 | 0 | 0 | 1,592.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/13/2024 | 1,592.23 | 9.5 | 0 | 0 | 0 | 0 | 1,601.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/16/2024 | 1,601.73 | 10 | 0 | 0 | 0 | 0 | 1,611.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/17/2024 | 1,611.73 | 8.5 | 0 | 0 | 0 | 0 | 1,620.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/18/2024 | 1,620.23 | 8 | 0 | 0 | 0 | 0 | 1,628.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/19/2024 | 1,628.23 | 10 | 0 | 0 | 0 | 0 | 1,638.23 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Paid Sick Leave Worked Hours | 9/20/2024 | 1,638.23 | 7.5 | 0 | 0 | 0 | 0 | 1,645.73 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | | | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Vacation | 1/1/2024 | 0 | 120 | 0 | 0 | 0 | 0 | 120 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Vacation | 2/16/2024 | 120 | 0 | -8 | 0 | 0 | 0 | 112 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Vacation | 4/8/2024 | 112 | 0 | -8 | 0 | 0 | 0 | 104 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Vacation | 4/23/2024 | 104 | 0 | -8 | 0 | 0 | 0 | 96 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Vacation | 7/26/2024 | 96 | 0 | -8 | 0 | 0 | 0 | 88 |

WESTROCK 000877
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Vacation | 7/29/2024 | 88 | 0 | -8 | 0 | 0 | 0 | 80 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Vacation | 9/27/2024 | 80 | 0 | -8 | 0 | 0 | 0 | 72 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/2/2024 | 8 | 8.45 | 0 | 0 | 0 | 0 | 16.45 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/3/2024 | 16.45 | 7.883 | 0 | 0 | 0 | 0 | 24.333 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/4/2024 | 24.333 | 8.3 | 0 | 0 | 0 | 0 | 32.633 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/5/2024 | 32.633 | 8.683 | 0 | 0 | 0 | 0 | 41.317 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/8/2024 | 41.317 | 8.4 | 0 | 0 | 0 | 0 | 49.717 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/9/2024 | 49.717 | 8.483 | 0 | 0 | 0 | 0 | 58.2 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/10/2024 | 58.2 | 8.3 | 0 | 0 | 0 | 0 | 66.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/11/2024 | 66.5 | 8.883 | 0 | 0 | 0 | 0 | 75.383 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/12/2024 | 75.383 | 9.167 | 0 | 0 | 0 | 0 | 84.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/15/2024 | 84.55 | 8 | 0 | 0 | 0 | 0 | 92.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/16/2024 | 92.55 | 10.183 | 0 | 0 | 0 | 0 | 102.733 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/17/2024 | 102.733 | 9.183 | 0 | 0 | 0 | 0 | 111.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/18/2024 | 111.917 | 9.733 | 0 | 0 | 0 | 0 | 121.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/19/2024 | 121.65 | 10.167 | 0 | 0 | 0 | 0 | 131.817 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/22/2024 | 131.817 | 8.867 | 0 | 0 | 0 | 0 | 140.683 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/23/2024 | 140.683 | 7.683 | 0 | 0 | 0 | 0 | 148.367 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/24/2024 | 148.367 | 7.983 | 0 | 0 | 0 | 0 | 156.35 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/25/2024 | 156.35 | 8.783 | 0 | 0 | 0 | 0 | 165.134 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/26/2024 | 165.134 | 8.3 | 0 | 0 | 0 | 0 | 173.434 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/29/2024 | 173.434 | 8.967 | 0 | 0 | 0 | 0 | 182.4 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/30/2024 | 182.4 | 8.533 | 0 | 0 | 0 | 0 | 190.934 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 1/31/2024 | 190.934 | 8.833 | 0 | 0 | 0 | 0 | 199.767 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/1/2024 | 199.767 | 9.283 | 0 | 0 | 0 | 0 | 209.05 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/2/2024 | 209.05 | 9 | 0 | 0 | 0 | 0 | 218.05 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/5/2024 | 218.05 | 8 | 0 | 0 | 0 | 0 | 226.05 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/6/2024 | 226.05 | 8 | 0 | 0 | 0 | 0 | 234.05 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/7/2024 | 234.05 | 8 | 0 | 0 | 0 | 0 | 242.05 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/8/2024 | 242.05 | 8.567 | 0 | 0 | 0 | 0 | 250.617 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/9/2024 | 250.617 | 9.117 | 0 | 0 | 0 | 0 | 259.733 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/12/2024 | 259.733 | 8.983 | 0 | 0 | 0 | 0 | 268.717 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/13/2024 | 268.717 | 9.05 | 0 | 0 | 0 | 0 | 277.767 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/14/2024 | 277.767 | 6.633 | 0 | 0 | 0 | 0 | 284.4 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/15/2024 | 284.4 | 7.15 | 0 | 0 | 0 | 0 | 291.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/19/2024 | 291.55 | 8.3 | 0 | 0 | 0 | 0 | 299.85 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/20/2024 | 299.85 | 8.633 | 0 | 0 | 0 | 0 | 308.483 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/21/2024 | 308.483 | 8.983 | 0 | 0 | 0 | 0 | 317.467 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/22/2024 | 317.467 | 9.017 | 0 | 0 | 0 | 0 | 326.483 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/23/2024 | 326.483 | 8.65 | 0 | 0 | 0 | 0 | 335.133 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/26/2024 | 335.133 | 9.167 | 0 | 0 | 0 | 0 | 344.3 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/27/2024 | 344.3 | 9.3 | 0 | 0 | 0 | 0 | 353.6 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/28/2024 | 353.6 | 8.717 | 0 | 0 | 0 | 0 | 362.317 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 2/29/2024 | 362.317 | 9.3 | 0 | 0 | 0 | 0 | 371.617 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/1/2024 | 371.617 | 9.533 | 0 | 0 | 0 | 0 | 381.15 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/4/2024 | 381.15 | 8.917 | 0 | 0 | 0 | 0 | 390.067 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/5/2024 | 390.067 | 8.033 | 0 | 0 | 0 | 0 | 398.1 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/6/2024 | 398.1 | 8.2 | 0 | 0 | 0 | 0 | 406.3 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/7/2024 | 406.3 | 9.117 | 0 | 0 | 0 | 0 | 415.417 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/8/2024 | 415.417 | 7.55 | 0 | 0 | 0 | 0 | 422.967 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/11/2024 | 422.967 | 9.05 | 0 | 0 | 0 | 0 | 432.017 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/12/2024 | 432.017 | 8.533 | 0 | 0 | 0 | 0 | 440.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/13/2024 | 440.55 | 7.9 | 0 | 0 | 0 | 0 | 448.45 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/14/2024 | 448.45 | 9.283 | 0 | 0 | 0 | 0 | 457.734 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/15/2024 | 457.734 | 8.25 | 0 | 0 | 0 | 0 | 465.983 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/18/2024 | 465.983 | 8.583 | 0 | 0 | 0 | 0 | 474.567 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 5/16/2018 | Worked Hours | 3/19/2024 | 474.567 | 8.033 | 0 | 0 | 0 | 0 | 482.6 |

WESTROCK 000878
CONFIDENTIAL

| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 3/20/2024 | 482.6 | 8.033 | 0 | 0 | 0 | 0 | 490.633 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 3/21/2024 | 490.633 | 7.6 | 0 | 0 | 0 | 0 | 498.233 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 3/22/2024 | 498.233 | 9.967 | 0 | 0 | 0 | 0 | 508.2 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 3/25/2024 | 508.2 | 8.3 | 0 | 0 | 0 | 0 | 516.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 3/26/2024 | 516.5 | 9.233 | 0 | 0 | 0 | 0 | 525.734 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 3/27/2024 | 525.734 | 8.817 | 0 | 0 | 0 | 0 | 534.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 3/28/2024 | 534.55 | 8.983 | 0 | 0 | 0 | 0 | 543.534 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 3/29/2024 | 543.534 | 8 | 0 | 0 | 0 | 0 | 551.534 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/1/2024 | 551.534 | 9.9 | 0 | 0 | 0 | 0 | 561.434 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/2/2024 | 561.434 | 9.1 | 0 | 0 | 0 | 0 | 570.534 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/3/2024 | 570.534 | 8.95 | 0 | 0 | 0 | 0 | 579.484 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/4/2024 | 579.484 | 8.15 | 0 | 0 | 0 | 0 | 587.634 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/5/2024 | 587.634 | 8.467 | 0 | 0 | 0 | 0 | 596.1 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/9/2024 | 596.1 | 8.15 | 0 | 0 | 0 | 0 | 604.25 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/10/2024 | 604.25 | 8.667 | 0 | 0 | 0 | 0 | 612.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/11/2024 | 612.917 | 9.017 | 0 | 0 | 0 | 0 | 621.934 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/12/2024 | 621.934 | 9.133 | 0 | 0 | 0 | 0 | 631.067 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/15/2024 | 631.067 | 9.283 | 0 | 0 | 0 | 0 | 640.35 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/16/2024 | 640.35 | 7.95 | 0 | 0 | 0 | 0 | 648.3 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/17/2024 | 648.3 | 9.433 | 0 | 0 | 0 | 0 | 657.734 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/18/2024 | 657.734 | 8.25 | 0 | 0 | 0 | 0 | 665.984 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/19/2024 | 665.984 | 8.95 | 0 | 0 | 0 | 0 | 674.934 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/22/2024 | 674.934 | 8.333 | 0 | 0 | 0 | 0 | 683.267 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/24/2024 | 683.267 | 9.7 | 0 | 0 | 0 | 0 | 692.967 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/25/2024 | 692.967 | 9.133 | 0 | 0 | 0 | 0 | 702.101 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/26/2024 | 702.101 | 7.217 | 0 | 0 | 0 | 0 | 709.317 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/29/2024 | 709.317 | 9.567 | 0 | 0 | 0 | 0 | 718.884 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 4/30/2024 | 718.884 | 9.033 | 0 | 0 | 0 | 0 | 727.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/1/2024 | 727.917 | 9.45 | 0 | 0 | 0 | 0 | 737.367 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/2/2024 | 737.367 | 9.183 | 0 | 0 | 0 | 0 | 746.551 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/3/2024 | 746.551 | 9.617 | 0 | 0 | 0 | 0 | 756.167 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/6/2024 | 756.167 | 8.55 | 0 | 0 | 0 | 0 | 764.717 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/7/2024 | 764.717 | 9.533 | 0 | 0 | 0 | 0 | 774.25 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/8/2024 | 774.25 | 8.083 | 0 | 0 | 0 | 0 | 782.334 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/9/2024 | 782.334 | 8.4 | 0 | 0 | 0 | 0 | 790.734 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/10/2024 | 790.734 | 7.333 | 0 | 0 | 0 | 0 | 798.067 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/13/2024 | 798.067 | 7.983 | 0 | 0 | 0 | 0 | 806.05 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/14/2024 | 806.05 | 8.567 | 0 | 0 | 0 | 0 | 814.617 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/15/2024 | 814.617 | 8.933 | 0 | 0 | 0 | 0 | 823.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/16/2024 | 823.55 | 8.767 | 0 | 0 | 0 | 0 | 832.317 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/17/2024 | 832.317 | 9.017 | 0 | 0 | 0 | 0 | 841.334 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/20/2024 | 841.334 | 9.083 | 0 | 0 | 0 | 0 | 850.417 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/21/2024 | 850.417 | 9.583 | 0 | 0 | 0 | 0 | 860 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/22/2024 | 860 | 9.583 | 0 | 0 | 0 | 0 | 869.584 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/23/2024 | 869.584 | 8.5 | 0 | 0 | 0 | 0 | 878.084 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/24/2024 | 878.084 | 10.5 | 0 | 0 | 0 | 0 | 888.584 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/27/2024 | 888.584 | 8 | 0 | 0 | 0 | 0 | 896.584 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/28/2024 | 896.584 | 9 | 0 | 0 | 0 | 0 | 905.584 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/29/2024 | 905.584 | 8 | 0 | 0 | 0 | 0 | 913.584 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/30/2024 | 913.584 | 8 | 0 | 0 | 0 | 0 | 921.584 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 5/31/2024 | 921.584 | 9 | 0 | 0 | 0 | 0 | 930.584 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/3/2024 | 930.584 | 9 | 0 | 0 | 0 | 0 | 939.584 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/4/2024 | 939.584 | 9 | 0 | 0 | 0 | 0 | 948.584 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/5/2024 | 948.584 | 9 | 0 | 0 | 0 | 0 | 957.584 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/6/2024 | 957.584 | 8 | 0 | 0 | 0 | 0 | 965.584 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/7/2024 | 965.584 | 6.5 | 0 | 0 | 0 | 0 | 972.084 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/10/2024 | 972.084 | 9.083 | 0 | 0 | 0 | 0 | 981.167 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/11/2024 | 981.167 | 8.083 | 0 | 0 | 0 | 0 | 989.25 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/12/2024 | 989.25 | 7.583 | 0 | 0 | 0 | 0 | 996.833 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/13/2024 | 996.833 | 8.583 | 0 | 0 | 0 | 0 | 1,005.42 |

WESTROCK 000879
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/14/2024 | 1,005.42 | 12.083 | 0 | 0 | 0 | 0 | 1,017.50 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/17/2024 | 1,017.50 | 9.5 | 0 | 0 | 0 | 0 | 1,027.00 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/18/2024 | 1,027.00 | 9.667 | 0 | 0 | 0 | 0 | 1,036.67 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/19/2024 | 1,036.67 | 10 | 0 | 0 | 0 | 0 | 1,046.67 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/20/2024 | 1,046.67 | 10.167 | 0 | 0 | 0 | 0 | 1,056.83 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/21/2024 | 1,056.83 | 9.383 | 0 | 0 | 0 | 0 | 1,066.22 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/24/2024 | 1,066.22 | 9.583 | 0 | 0 | 0 | 0 | 1,075.80 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/25/2024 | 1,075.80 | 10.083 | 0 | 0 | 0 | 0 | 1,085.88 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/26/2024 | 1,085.88 | 9.583 | 0 | 0 | 0 | 0 | 1,095.47 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/27/2024 | 1,095.47 | 10.083 | 0 | 0 | 0 | 0 | 1,105.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 6/28/2024 | 1,105.55 | 9.583 | 0 | 0 | 0 | 0 | 1,115.13 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/1/2024 | 1,115.13 | 10.083 | 0 | 0 | 0 | 0 | 1,125.22 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/2/2024 | 1,125.22 | 11 | 0 | 0 | 0 | 0 | 1,136.22 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/3/2024 | 1,136.22 | 9 | 0 | 0 | 0 | 0 | 1,145.22 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/4/2024 | 1,145.22 | 8 | 0 | 0 | 0 | 0 | 1,153.22 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/5/2024 | 1,153.22 | 10.5 | 0 | 0 | 0 | 0 | 1,163.72 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/8/2024 | 1,163.72 | 10.5 | 0 | 0 | 0 | 0 | 1,174.22 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/9/2024 | 1,174.22 | 10 | 0 | 0 | 0 | 0 | 1,184.22 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/10/2024 | 1,184.22 | 10 | 0 | 0 | 0 | 0 | 1,194.22 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/11/2024 | 1,194.22 | 9.5 | 0 | 0 | 0 | 0 | 1,203.72 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/12/2024 | 1,203.72 | 10.5 | 0 | 0 | 0 | 0 | 1,214.22 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/15/2024 | 1,214.22 | 10.5 | 0 | 0 | 0 | 0 | 1,224.72 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/16/2024 | 1,224.72 | 10 | 0 | 0 | 0 | 0 | 1,234.72 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/17/2024 | 1,234.72 | 10.25 | 0 | 0 | 0 | 0 | 1,244.97 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/18/2024 | 1,244.97 | 10.5 | 0 | 0 | 0 | 0 | 1,255.47 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/19/2024 | 1,255.47 | 11 | 0 | 0 | 0 | 0 | 1,266.47 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/22/2024 | 1,266.47 | 10.083 | 0 | 0 | 0 | 0 | 1,276.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/23/2024 | 1,276.55 | 10.25 | 0 | 0 | 0 | 0 | 1,286.80 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/24/2024 | 1,286.80 | 10.25 | 0 | 0 | 0 | 0 | 1,297.05 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/25/2024 | 1,297.05 | 10.5 | 0 | 0 | 0 | 0 | 1,307.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/30/2024 | 1,307.55 | 10.25 | 0 | 0 | 0 | 0 | 1,317.80 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 7/31/2024 | 1,317.80 | 10.5 | 0 | 0 | 0 | 0 | 1,328.30 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/1/2024 | 1,328.30 | 10.5 | 0 | 0 | 0 | 0 | 1,338.80 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/2/2024 | 1,338.80 | 9.5 | 0 | 0 | 0 | 0 | 1,348.30 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/5/2024 | 1,348.30 | 10.25 | 0 | 0 | 0 | 0 | 1,358.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/6/2024 | 1,358.55 | 10.5 | 0 | 0 | 0 | 0 | 1,369.05 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/7/2024 | 1,369.05 | 10.5 | 0 | 0 | 0 | 0 | 1,379.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/8/2024 | 1,379.55 | 10.067 | 0 | 0 | 0 | 0 | 1,389.62 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/9/2024 | 1,389.62 | 10 | 0 | 0 | 0 | 0 | 1,399.62 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/12/2024 | 1,399.62 | 9.5 | 0 | 0 | 0 | 0 | 1,409.12 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/13/2024 | 1,409.12 | 10.25 | 0 | 0 | 0 | 0 | 1,419.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/14/2024 | 1,419.37 | 10.25 | 0 | 0 | 0 | 0 | 1,429.62 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/15/2024 | 1,429.62 | 10.25 | 0 | 0 | 0 | 0 | 1,439.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/16/2024 | 1,439.87 | 9.5 | 0 | 0 | 0 | 0 | 1,449.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/19/2024 | 1,449.37 | 9 | 0 | 0 | 0 | 0 | 1,458.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/20/2024 | 1,458.37 | 8 | 0 | 0 | 0 | 0 | 1,466.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/21/2024 | 1,466.37 | 9 | 0 | 0 | 0 | 0 | 1,475.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/22/2024 | 1,475.37 | 8.5 | 0 | 0 | 0 | 0 | 1,483.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/23/2024 | 1,483.87 | 9 | 0 | 0 | 0 | 0 | 1,492.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/26/2024 | 1,492.87 | 9 | 0 | 0 | 0 | 0 | 1,501.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/27/2024 | 1,501.87 | 9.5 | 0 | 0 | 0 | 0 | 1,511.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/28/2024 | 1,511.37 | 9 | 0 | 0 | 0 | 0 | 1,520.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/29/2024 | 1,520.37 | 9 | 0 | 0 | 0 | 0 | 1,529.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 8/30/2024 | 1,529.37 | 9.5 | 0 | 0 | 0 | 0 | 1,538.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 9/2/2024 | 1,538.87 | 8 | 0 | 0 | 0 | 0 | 1,546.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 9/3/2024 | 1,546.87 | 9 | 0 | 0 | 0 | 0 | 1,555.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 9/4/2024 | 1,555.87 | 9 | 0 | 0 | 0 | 0 | 1,564.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 9/5/2024 | 1,564.87 | 10 | 0 | 0 | 0 | 0 | 1,574.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 9/6/2024 | 1,574.87 | 10.5 | 0 | 0 | 0 | 0 | 1,585.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours | 9/9/2024 | 1,585.37 | 11 | 0 | 0 | 0 | 0 | 1,596.37 |

WESTROCK 000880
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours | 9/10/2024 | 1,596.37 | 9.5 | 0 | 0 | 0 | 0 | 1,605.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours | 9/11/2024 | 1,605.87 | 9 | 0 | 0 | 0 | 0 | 1,614.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours | 9/12/2024 | 1,614.87 | 10 | 0 | 0 | 0 | 0 | 1,624.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours | 9/13/2024 | 1,624.87 | 9.5 | 0 | 0 | 0 | 0 | 1,634.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours | 9/16/2024 | 1,634.37 | 10 | 0 | 0 | 0 | 0 | 1,644.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours | 9/17/2024 | 1,644.37 | 8.5 | 0 | 0 | 0 | 0 | 1,652.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours | 9/18/2024 | 1,652.87 | 8 | 0 | 0 | 0 | 0 | 1,660.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours | 9/19/2024 | 1,660.87 | 10 | 0 | 0 | 0 | 0 | 1,670.87 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours | 9/20/2024 | 1,670.87 | 7.5 | 0 | 0 | 0 | 0 | 1,678.37 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/1/2024 | 441.583 | 8 | 0 | 0 | 0 | 0 | 449.583 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/2/2024 | 449.583 | 8.45 | 0 | 0 | 0 | 0 | 458.033 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/3/2024 | 458.033 | 7.883 | 0 | 0 | 0 | 0 | 465.916 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/4/2024 | 465.916 | 8.3 | 0 | 0 | 0 | 0 | 474.216 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/5/2024 | 474.216 | 8.683 | 0 | 0 | 0 | 0 | 482.9 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/8/2024 | 482.9 | 8.4 | 0 | 0 | 0 | 0 | 491.3 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/9/2024 | 491.3 | 8.483 | 0 | 0 | 0 | 0 | 499.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/10/2024 | 499.783 | 8.3 | 0 | 0 | 0 | 0 | 508.083 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/11/2024 | 508.083 | 8.883 | 0 | 0 | 0 | 0 | 516.966 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/12/2024 | 516.966 | 9.167 | 0 | 0 | 0 | 0 | 526.133 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/15/2024 | 526.133 | 15.367 | 0 | 0 | 0 | 0 | 541.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/16/2024 | 541.5 | 10.183 | 0 | 0 | 0 | 0 | 551.683 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/17/2024 | 551.683 | 9.183 | 0 | 0 | 0 | 0 | 560.866 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/18/2024 | 560.866 | 9.733 | 0 | 0 | 0 | 0 | 570.6 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/19/2024 | 570.6 | 10.167 | 0 | 0 | 0 | 0 | 580.766 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/21/2024 | 580.766 | 0 | 0 | -9 | 0 | 0 | 571.766 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/22/2024 | 571.766 | 8.867 | 0 | -8.5 | 0 | 0 | 572.133 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/23/2024 | 572.133 | 7.683 | 0 | -7.5 | 0 | 0 | 572.316 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/24/2024 | 572.316 | 7.983 | 0 | -10.5 | 0 | 0 | 569.8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/25/2024 | 569.8 | 8.783 | 0 | -9 | 0 | 0 | 569.583 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/26/2024 | 569.583 | 8.3 | 0 | 0 | 0 | 0 | 577.883 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/28/2024 | 577.883 | 0 | 0 | -9 | 0 | 0 | 568.883 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/29/2024 | 568.883 | 8.967 | 0 | -8.567 | 0 | 0 | 569.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/30/2024 | 569.283 | 8.533 | 0 | -6.85 | 0 | 0 | 570.966 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 1/31/2024 | 570.966 | 8.833 | 0 | -8.4 | 0 | 0 | 571.4 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/1/2024 | 571.4 | 9.283 | 0 | -9.333 | 0 | 0 | 571.35 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/2/2024 | 571.35 | 9 | 0 | 0 | 0 | 0 | 580.35 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/4/2024 | 580.35 | 0 | 0 | -8.317 | 0 | 0 | 572.033 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/5/2024 | 572.033 | 8 | 0 | -9.5 | 0 | 0 | 570.533 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/6/2024 | 570.533 | 8 | 0 | -8.717 | 0 | 0 | 569.816 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/7/2024 | 569.816 | 8 | 0 | -8.983 | 0 | 0 | 568.833 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/8/2024 | 568.833 | 8.567 | 0 | -9.467 | 0 | 0 | 567.933 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/9/2024 | 567.933 | 9.117 | 0 | 0 | 0 | 0 | 577.05 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/11/2024 | 577.05 | 0 | 0 | -9.033 | 0 | 0 | 568.017 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/12/2024 | 568.017 | 8.983 | 0 | -9.083 | 0 | 0 | 567.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/13/2024 | 567.917 | 9.05 | 0 | -9.167 | 0 | 0 | 567.8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/14/2024 | 567.8 | 6.633 | 0 | -9.7 | 0 | 0 | 564.733 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/15/2024 | 564.733 | 7.15 | 0 | -9.05 | 0 | 0 | 562.833 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/18/2024 | 562.833 | 0 | 0 | -9.683 | 0 | 0 | 553.15 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/19/2024 | 553.15 | 8.3 | 0 | -8.467 | 0 | 0 | 552.983 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/20/2024 | 552.983 | 8.633 | 0 | -10.15 | 0 | 0 | 551.466 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/21/2024 | 551.466 | 8.983 | 0 | -8 | 0 | 0 | 552.45 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/22/2024 | 552.45 | 9.017 | 0 | -8 | 0 | 0 | 553.466 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/23/2024 | 553.466 | 8.65 | 0 | 0 | 0 | 0 | 562.117 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/25/2024 | 562.117 | 0 | 0 | -8.733 | 0 | 0 | 553.383 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/26/2024 | 553.383 | 9.167 | 0 | -10.217 | 0 | 0 | 552.333 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/27/2024 | 552.333 | 9.3 | 0 | -8.867 | 0 | 0 | 552.767 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/28/2024 | 552.767 | 8.717 | 0 | -9.7 | 0 | 0 | 551.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 2/29/2024 | 551.783 | 9.3 | 0 | -9.567 | 0 | 0 | 551.516 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/1/2024 | 551.516 | 9.533 | 0 | 0 | 0 | 0 | 561.05 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/3/2024 | 561.05 | 0 | 0 | -8.983 | 0 | 0 | 552.066 |

WESTROCK 000881
CONFIDENTIAL

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/4/2024 | 552.066 | 8.917 | 0 | -9.183 | 0 | 0 | 551.8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/5/2024 | 551.8 | 8.033 | 0 | -8.8 | 0 | 0 | 551.033 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/6/2024 | 551.033 | 8.2 | 0 | -9.25 | 0 | 0 | 549.983 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/7/2024 | 549.983 | 9.117 | 0 | -9.55 | 0 | 0 | 549.55 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/8/2024 | 549.55 | 7.55 | 0 | 0 | 0 | 0 | 557.1 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/10/2024 | 557.1 | 0 | 0 | -8.567 | 0 | 0 | 548.533 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/11/2024 | 548.533 | 9.05 | 0 | -8.917 | 0 | 0 | 548.667 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/12/2024 | 548.667 | 8.533 | 0 | -9.283 | 0 | 0 | 547.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/13/2024 | 547.917 | 7.9 | 0 | -8.817 | 0 | 0 | 547 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/14/2024 | 547 | 9.283 | 0 | -9.567 | 0 | 0 | 546.717 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/15/2024 | 546.717 | 8.25 | 0 | 0 | 0 | 0 | 554.967 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/17/2024 | 554.967 | 0 | 0 | -10.65 | 0 | 0 | 544.317 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/18/2024 | 544.317 | 8.583 | 0 | -10.033 | 0 | 0 | 542.867 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/19/2024 | 542.867 | 8.033 | 0 | -9.667 | 0 | 0 | 541.233 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/20/2024 | 541.233 | 8.033 | 0 | -8.733 | 0 | 0 | 540.533 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/21/2024 | 540.533 | 7.6 | 0 | -8.617 | 0 | 0 | 539.517 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/22/2024 | 539.517 | 9.967 | 0 | 0 | 0 | 0 | 549.483 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/24/2024 | 549.483 | 0 | 0 | -8 | 0 | 0 | 541.483 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/25/2024 | 541.483 | 8.3 | 0 | 0 | 0 | 0 | 549.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/26/2024 | 549.783 | 9.233 | 0 | -8.45 | 0 | 0 | 550.567 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/27/2024 | 550.567 | 8.817 | 0 | -8.617 | 0 | 0 | 550.767 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/28/2024 | 550.767 | 8.983 | 0 | -8.85 | 0 | 0 | 550.9 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/29/2024 | 550.9 | 8 | 0 | 0 | 0 | 0 | 558.9 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 3/31/2024 | 558.9 | 0 | 0 | -8 | 0 | 0 | 550.9 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/1/2024 | 550.9 | 9.9 | 0 | -8.45 | 0 | 0 | 552.35 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/2/2024 | 552.35 | 9.1 | 0 | -7.883 | 0 | 0 | 553.567 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/3/2024 | 553.567 | 8.95 | 0 | -8.3 | 0 | 0 | 554.217 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/4/2024 | 554.217 | 8.15 | 0 | -8.683 | 0 | 0 | 553.684 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/5/2024 | 553.684 | 8.467 | 0 | 0 | 0 | 0 | 562.15 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/7/2024 | 562.15 | 0 | 0 | -8.4 | 0 | 0 | 553.75 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/8/2024 | 553.75 | 0 | 0 | -8.483 | 0 | 0 | 545.267 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/9/2024 | 545.267 | 8.15 | 0 | -8.3 | 0 | 0 | 545.117 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/10/2024 | 545.117 | 8.667 | 0 | -8.883 | 0 | 0 | 544.9 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/11/2024 | 544.9 | 9.017 | 0 | -9.167 | 0 | 0 | 544.75 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/12/2024 | 544.75 | 9.133 | 0 | 0 | 0 | 0 | 553.884 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/14/2024 | 553.884 | 0 | 0 | -15.367 | 0 | 0 | 538.517 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/15/2024 | 538.517 | 9.283 | 0 | -10.183 | 0 | 0 | 537.617 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/16/2024 | 537.617 | 7.95 | 0 | -9.183 | 0 | 0 | 536.384 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/17/2024 | 536.384 | 9.433 | 0 | -9.733 | 0 | 0 | 536.084 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/18/2024 | 536.084 | 8.25 | 0 | -10.167 | 0 | 0 | 534.167 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/19/2024 | 534.167 | 8.95 | 0 | 0 | 0 | 0 | 543.117 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/21/2024 | 543.117 | 0 | 0 | -8.867 | 0 | 0 | 534.25 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/22/2024 | 534.25 | 8.333 | 0 | -7.683 | 0 | 0 | 534.901 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/23/2024 | 534.901 | 0 | 0 | -7.983 | 0 | 0 | 526.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/24/2024 | 526.917 | 9.7 | 0 | -8.783 | 0 | 0 | 527.834 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/25/2024 | 527.834 | 9.133 | 0 | -8.3 | 0 | 0 | 528.667 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/26/2024 | 528.667 | 7.217 | 0 | 0 | 0 | 0 | 535.884 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/28/2024 | 535.884 | 0 | 0 | -8.967 | 0 | 0 | 526.917 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/29/2024 | 526.917 | 9.567 | 0 | -8.533 | 0 | 0 | 527.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 4/30/2024 | 527.95 | 9.033 | 0 | -8.833 | 0 | 0 | 528.15 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/1/2024 | 528.15 | 9.45 | 0 | -9.283 | 0 | 0 | 528.317 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/2/2024 | 528.317 | 9.183 | 0 | -9 | 0 | 0 | 528.5 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/3/2024 | 528.5 | 9.617 | 0 | 0 | 0 | 0 | 538.117 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/5/2024 | 538.117 | 0 | 0 | -8 | 0 | 0 | 530.117 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/6/2024 | 530.117 | 8.55 | 0 | -8 | 0 | 0 | 530.667 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/7/2024 | 530.667 | 9.533 | 0 | -8 | 0 | 0 | 532.2 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/8/2024 | 532.2 | 8.083 | 0 | -8.567 | 0 | 0 | 531.717 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/9/2024 | 531.717 | 8.4 | 0 | -9.117 | 0 | 0 | 531 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/10/2024 | 531 | 7.333 | 0 | 0 | 0 | 0 | 538.334 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/12/2024 | 538.334 | 0 | 0 | -8.983 | 0 | 0 | 529.35 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/13/2024 | 529.35 | 7.983 | 0 | -9.05 | 0 | 0 | 528.284 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/14/2024 | 528.284 | 8.567 | 0 | -6.633 | 0 | 0 | 530.217 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/15/2024 | 530.217 | 8.933 | 0 | -7.15 | 0 | 0 | 532 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/16/2024 | 532 | 8.767 | 0 | 0 | 0 | 0 | 540.767 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/17/2024 | 540.767 | 9.017 | 0 | 0 | 0 | 0 | 549.784 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/19/2024 | 549.784 | 0 | 0 | -8.3 | 0 | 0 | 541.484 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/20/2024 | 541.484 | 9.083 | 0 | -8.633 | 0 | 0 | 541.934 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/21/2024 | 541.934 | 9.583 | 0 | -8.983 | 0 | 0 | 542.534 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/22/2024 | 542.534 | 9.583 | 0 | -9.017 | 0 | 0 | 543.1 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/23/2024 | 543.1 | 8.5 | 0 | -8.65 | 0 | 0 | 542.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/24/2024 | 542.95 | 10.5 | 0 | 0 | 0 | 0 | 553.45 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/26/2024 | 553.45 | 0 | 0 | -9.167 | 0 | 0 | 544.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/27/2024 | 544.283 | 8 | 0 | -9.3 | 0 | 0 | 542.983 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/28/2024 | 542.983 | 9 | 0 | -8.717 | 0 | 0 | 543.267 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/29/2024 | 543.267 | 8 | 0 | -9.3 | 0 | 0 | 541.967 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/30/2024 | 541.967 | 8 | 0 | -9.533 | 0 | 0 | 540.434 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 5/31/2024 | 540.434 | 9 | 0 | 0 | 0 | 0 | 549.434 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/2/2024 | 549.434 | 0 | 0 | -8.917 | 0 | 0 | 540.517 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/3/2024 | 540.517 | 9 | 0 | -8.033 | 0 | 0 | 541.484 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/4/2024 | 541.484 | 9 | 0 | -8.2 | 0 | 0 | 542.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/5/2024 | 542.283 | 9 | 0 | -9.117 | 0 | 0 | 542.167 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/6/2024 | 542.167 | 8 | 0 | -7.55 | 0 | 0 | 542.617 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/7/2024 | 542.617 | 6.5 | 0 | 0 | 0 | 0 | 549.117 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/9/2024 | 549.117 | 0 | 0 | -9.05 | 0 | 0 | 540.067 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/10/2024 | 540.067 | 9.083 | 0 | -8.533 | 0 | 0 | 540.617 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/11/2024 | 540.617 | 8.083 | 0 | -7.9 | 0 | 0 | 540.8 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/12/2024 | 540.8 | 7.583 | 0 | -9.283 | 0 | 0 | 539.1 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/13/2024 | 539.1 | 8.583 | 0 | -8.25 | 0 | 0 | 539.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/14/2024 | 539.433 | 12.083 | 0 | 0 | 0 | 0 | 551.517 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/16/2024 | 551.517 | 0 | 0 | -8.583 | 0 | 0 | 542.933 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/17/2024 | 542.933 | 9.5 | 0 | -8.033 | 0 | 0 | 544.4 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/18/2024 | 544.4 | 9.667 | 0 | -8.033 | 0 | 0 | 546.033 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/19/2024 | 546.033 | 10 | 0 | -7.6 | 0 | 0 | 548.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/20/2024 | 548.433 | 10.167 | 0 | -9.967 | 0 | 0 | 548.633 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/21/2024 | 548.633 | 9.383 | 0 | 0 | 0 | 0 | 558.017 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/23/2024 | 558.017 | 0 | 0 | -8.3 | 0 | 0 | 549.717 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/24/2024 | 549.717 | 9.583 | 0 | -9.233 | 0 | 0 | 550.066 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/25/2024 | 550.066 | 10.083 | 0 | -8.817 | 0 | 0 | 551.333 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/26/2024 | 551.333 | 9.583 | 0 | -8.983 | 0 | 0 | 551.933 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/27/2024 | 551.933 | 10.083 | 0 | -8 | 0 | 0 | 554.016 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/28/2024 | 554.016 | 9.583 | 0 | 0 | 0 | 0 | 563.6 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 6/30/2024 | 563.6 | 0 | 0 | -9.9 | 0 | 0 | 553.7 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/1/2024 | 553.7 | 10.083 | 0 | -9.1 | 0 | 0 | 554.683 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/2/2024 | 554.683 | 11 | 0 | -8.95 | 0 | 0 | 556.733 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/3/2024 | 556.733 | 9 | 0 | -8.15 | 0 | 0 | 557.583 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/4/2024 | 557.583 | 8 | 0 | -8.467 | 0 | 0 | 557.116 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/5/2024 | 557.116 | 10.5 | 0 | 0 | 0 | 0 | 567.616 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/8/2024 | 567.616 | 10.5 | 0 | -8.15 | 0 | 0 | 569.966 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/9/2024 | 569.966 | 10 | 0 | -8.667 | 0 | 0 | 571.299 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/10/2024 | 571.299 | 10 | 0 | -9.017 | 0 | 0 | 572.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/11/2024 | 572.283 | 9.5 | 0 | -9.133 | 0 | 0 | 572.649 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/12/2024 | 572.649 | 10.5 | 0 | 0 | 0 | 0 | 583.149 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/14/2024 | 583.149 | 0 | 0 | -9.283 | 0 | 0 | 573.866 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/15/2024 | 573.866 | 10.5 | 0 | -7.95 | 0 | 0 | 576.416 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/16/2024 | 576.416 | 10 | 0 | -9.433 | 0 | 0 | 576.983 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/17/2024 | 576.983 | 10.25 | 0 | -8.25 | 0 | 0 | 578.983 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/18/2024 | 578.983 | 10.5 | 0 | -8.95 | 0 | 0 | 580.533 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/19/2024 | 580.533 | 11 | 0 | -8.95 | 0 | 0 | 591.533 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/21/2024 | 591.533 | 0 | 0 | -8.333 | 0 | 0 | 583.199 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/22/2024 | 583.199 | 10.083 | 0 | 0 | 0 | 0 | 593.283 |

WESTROCK 000883
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/23/2024 | 593.283 | 10.25 | 0 | -9.7 | 0 | 0 | 593.833 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/24/2024 | 593.833 | 10.25 | 0 | -9.133 | 0 | 0 | 594.949 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/25/2024 | 594.949 | 10.5 | 0 | -7.217 | 0 | 0 | 598.233 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/28/2024 | 598.233 | 0 | 0 | -9.567 | 0 | 0 | 588.666 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/29/2024 | 588.666 | 0 | 0 | -9.033 | 0 | 0 | 579.633 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/30/2024 | 579.633 | 10.25 | 0 | -9.45 | 0 | 0 | 580.433 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 7/31/2024 | 580.433 | 10.5 | 0 | -9.183 | 0 | 0 | 581.749 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/1/2024 | 581.749 | 10.5 | 0 | -9.617 | 0 | 0 | 582.633 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/2/2024 | 582.633 | 9.5 | 0 | 0 | 0 | 0 | 592.133 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/4/2024 | 592.133 | 0 | 0 | -8.55 | 0 | 0 | 583.583 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/5/2024 | 583.583 | 10.25 | 0 | -9.533 | 0 | 0 | 584.299 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/6/2024 | 584.299 | 10.5 | 0 | -8.083 | 0 | 0 | 586.716 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/7/2024 | 586.716 | 10.5 | 0 | -8.4 | 0 | 0 | 588.816 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/8/2024 | 588.816 | 10.067 | 0 | -7.333 | 0 | 0 | 591.549 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/9/2024 | 591.549 | 10 | 0 | 0 | 0 | 0 | 601.549 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/11/2024 | 601.549 | 0 | 0 | -7.983 | 0 | 0 | 593.566 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/12/2024 | 593.566 | 9.5 | 0 | -8.567 | 0 | 0 | 594.499 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/13/2024 | 594.499 | 10.25 | 0 | -8.933 | 0 | 0 | 595.816 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/14/2024 | 595.816 | 10.25 | 0 | -8.767 | 0 | 0 | 597.299 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/15/2024 | 597.299 | 10.25 | 0 | -9.017 | 0 | 0 | 598.533 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/16/2024 | 598.533 | 9.5 | 0 | 0 | 0 | 0 | 608.033 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/18/2024 | 608.033 | 0 | 0 | -9.083 | 0 | 0 | 598.95 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/19/2024 | 598.95 | 9 | 0 | -9.583 | 0 | 0 | 598.366 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/20/2024 | 598.366 | 8 | 0 | -9.583 | 0 | 0 | 596.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/21/2024 | 596.783 | 9 | 0 | -8.5 | 0 | 0 | 597.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/22/2024 | 597.283 | 8.5 | 0 | -10.5 | 0 | 0 | 595.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/23/2024 | 595.283 | 9 | 0 | 0 | 0 | 0 | 604.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/25/2024 | 604.283 | 0 | 0 | -8 | 0 | 0 | 596.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/26/2024 | 596.283 | 9 | 0 | -9 | 0 | 0 | 596.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/27/2024 | 596.283 | 9.5 | 0 | -8 | 0 | 0 | 597.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/28/2024 | 597.783 | 9 | 0 | -8 | 0 | 0 | 598.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/29/2024 | 598.783 | 9 | 0 | -9 | 0 | 0 | 598.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 8/30/2024 | 598.783 | 9.5 | 0 | 0 | 0 | 0 | 608.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/1/2024 | 608.283 | 0 | 0 | -9 | 0 | 0 | 599.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/2/2024 | 599.283 | 8 | 0 | -9 | 0 | 0 | 598.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/3/2024 | 598.283 | 9 | 0 | -9 | 0 | 0 | 598.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/4/2024 | 598.283 | 9 | 0 | -8 | 0 | 0 | 599.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/5/2024 | 599.283 | 10 | 0 | -6.5 | 0 | 0 | 602.783 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/6/2024 | 602.783 | 10.5 | 0 | 0 | 0 | 0 | 613.283 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/8/2024 | 613.283 | 0 | 0 | -9.083 | 0 | 0 | 604.2 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/9/2024 | 604.2 | 11 | 0 | -8.083 | 0 | 0 | 607.116 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/10/2024 | 607.116 | 9.5 | 0 | -7.583 | 0 | 0 | 609.033 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/11/2024 | 609.033 | 9 | 0 | -8.583 | 0 | 0 | 609.45 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/12/2024 | 609.45 | 10 | 0 | -12.083 | 0 | 0 | 607.366 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/13/2024 | 607.366 | 9.5 | 0 | 0 | 0 | 0 | 616.866 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/15/2024 | 616.866 | 0 | 0 | -9.5 | 0 | 0 | 607.366 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/16/2024 | 607.366 | 10 | 0 | -9.667 | 0 | 0 | 607.7 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/17/2024 | 607.7 | 8.5 | 0 | -10 | 0 | 0 | 606.2 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/18/2024 | 606.2 | 8 | 0 | -10.167 | 0 | 0 | 604.033 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/19/2024 | 604.033 | 10 | 0 | -9.383 | 0 | 0 | 604.65 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/20/2024 | 604.65 | 7.5 | 0 | 0 | 0 | 0 | 612.15 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/22/2024 | 612.15 | 0 | 0 | -9.583 | 0 | 0 | 602.567 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/23/2024 | 602.567 | 0 | 0 | -10.083 | 0 | 0 | 592.483 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/24/2024 | 592.483 | 0 | 0 | -9.583 | 0 | 0 | 582.9 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/25/2024 | 582.9 | 8 | 0 | -10.083 | 0 | 0 | 580.817 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/26/2024 | 580.817 | 8 | 0 | -9.583 | 0 | 0 | 579.233 |
| B3143 | Indianapolis Recycle | RE5 | 314732 | ▮ | 5/16/2018 | 5/16/2018 | Worked Hours 90 Days | 9/29/2024 | 579.233 | 0 | 0 | -10.083 | 0 | 0 | 569.15 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Attendance | 1/1/2024 | 13.5 | 0 | 0 | 0 | 0 | 0 | 13.5 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Attendance | 1/20/2024 | 13.5 | 0 | 0 | -0.5 | 0 | 0 | 13 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Attendance | 4/19/2024 | 13 | 0 | 0 | -0.5 | 0 | 0 | 12.5 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 5/2/2024 | 12.5 | 0 | 0 | -1.5 | 0 | 0 | 11 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 5/3/2024 | 11 | 0 | 0 | -2 | 0 | 0 | 9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 5/4/2024 | 9 | 0 | 0 | -0.5 | 0 | 0 | 8.5 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 5/8/2024 | 8.5 | 0 | 0 | -3 | 0 | 0 | 5.5 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 5/9/2024 | 5.5 | 0 | 0 | -0.5 | 0 | 0 | 5 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 5/17/2024 | 5 | 0 | 0 | -1 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 5/18/2024 | 4 | 0 | 0 | -1 | 0 | 0 | 3 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 5/22/2024 | 3 | 0 | 0 | -0.5 | 0 | 0 | 2.5 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 5/24/2024 | 2.5 | 0 | 0 | -1 | 0 | 0 | 1.5 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 6/8/2024 | 1.5 | 0 | 0 | -1 | 0 | 0 | 0.5 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 6/10/2024 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 6/25/2024 | 1 | 0 | 0 | -1 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Attendance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Banked Overtime Carryover Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Banked Overtime Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Birthday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | California Vacation Overflow | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Earned Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Earned Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Floating Holiday | 10/25/2024 | 16 | 0 | 0 | -8 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Floating Holiday | 11/14/2024 | 8 | 0 | 0 | -4 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Floating Holiday | 12/11/2024 | 4 | 0 | 0 | -4 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | General Award | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | General Award | 7/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | General Award | 11/15/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | General Award | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 1/1/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 1/15/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 5/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 5/27/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 6/29/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 7/4/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 8/28/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 9/2/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 11/23/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 11/24/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 11/28/2024 | 16 | 0 | 0 | -8 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 11/29/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 12/19/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 12/20/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 12/24/2024 | 16 | 0 | 0 | -8 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 12/25/2024 | 8 | 0 | 0 | -8 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 12/27/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | Holiday Bank | 12/31/2024 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 4/22/2024 | 0 | 8.75 | 0 | 0 | 0 | 0 | 8.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 4/23/2024 | 8.75 | 9.517 | 0 | 0 | 0 | 0 | 18.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 4/24/2024 | 18.267 | 9.5 | 0 | 0 | 0 | 0 | 27.767 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 4/25/2024 | 27.767 | 9.567 | 0 | 0 | 0 | 0 | 37.333 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 4/26/2024 | 37.333 | 9.533 | 0 | 0 | 0 | 0 | 46.867 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 4/29/2024 | 46.867 | 9.533 | 0 | 0 | 0 | 0 | 56.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 4/30/2024 | 56.4 | 10.083 | 0 | 0 | 0 | 0 | 66.484 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/1/2024 | 66.484 | 9.583 | 0 | 0 | 0 | 0 | 76.067 |

WESTROCK 000885
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/2/2024 | 76.067 | 9.583 | 0 | 0 | 0 | 0 | 85.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/3/2024 | 85.65 | 9.567 | 0 | 0 | 0 | 0 | 95.217 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/4/2024 | 95.217 | 2.383 | 0 | 0 | 0 | 0 | 97.6 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/6/2024 | 97.6 | 9.617 | 0 | 0 | 0 | 0 | 107.217 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/7/2024 | 107.217 | 9.6 | 0 | 0 | 0 | 0 | 116.817 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/8/2024 | 116.817 | 9.55 | 0 | 0 | 0 | 0 | 126.367 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/9/2024 | 126.367 | 9.55 | 0 | 0 | 0 | 0 | 135.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/10/2024 | 135.917 | 9.633 | 0 | 0 | 0 | 0 | 145.55 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/11/2024 | 145.55 | 4.9 | 0 | 0 | 0 | 0 | 150.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/13/2024 | 150.45 | 9.533 | 0 | 0 | 0 | 0 | 159.984 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/14/2024 | 159.984 | 9.45 | 0 | 0 | 0 | 0 | 169.434 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/15/2024 | 169.434 | 9.483 | 0 | 0 | 0 | 0 | 178.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/20/2024 | 178.917 | 9.567 | 0 | 0 | 0 | 0 | 188.484 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/21/2024 | 188.484 | 9.45 | 0 | 0 | 0 | 0 | 197.934 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/22/2024 | 197.934 | 9.517 | 0 | 0 | 0 | 0 | 207.451 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/23/2024 | 207.451 | 9.383 | 0 | 0 | 0 | 0 | 216.834 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/24/2024 | 216.834 | 9.217 | 0 | 0 | 0 | 0 | 226.05 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/27/2024 | 226.05 | 8 | 0 | 0 | 0 | 0 | 234.05 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/28/2024 | 234.05 | 9.55 | 0 | 0 | 0 | 0 | 243.6 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/29/2024 | 243.6 | 5.667 | 0 | 0 | 0 | 0 | 249.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/30/2024 | 249.267 | 9.433 | 0 | 0 | 0 | 0 | 258.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 5/31/2024 | 258.7 | 9.583 | 0 | 0 | 0 | 0 | 268.284 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/3/2024 | 268.284 | 5.5 | 0 | 0 | 0 | 0 | 273.784 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/4/2024 | 273.784 | 9.45 | 0 | 0 | 0 | 0 | 283.234 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/5/2024 | 283.234 | 9.417 | 0 | 0 | 0 | 0 | 292.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/6/2024 | 292.65 | 9.533 | 0 | 0 | 0 | 0 | 302.184 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/7/2024 | 302.184 | 6.533 | 0 | 0 | 0 | 0 | 308.717 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/10/2024 | 308.717 | 9.2 | 0 | 0 | 0 | 0 | 317.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/11/2024 | 317.917 | 9.483 | 0 | 0 | 0 | 0 | 327.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/12/2024 | 327.4 | 9.467 | 0 | 0 | 0 | 0 | 336.867 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/13/2024 | 336.867 | 9.533 | 0 | 0 | 0 | 0 | 346.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/14/2024 | 346.4 | 10.017 | 0 | 0 | 0 | 0 | 356.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/17/2024 | 356.417 | 2.833 | 0 | 0 | 0 | 0 | 359.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/18/2024 | 359.25 | 9.55 | 0 | 0 | 0 | 0 | 368.8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/19/2024 | 368.8 | 10.017 | 0 | 0 | 0 | 0 | 378.817 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/20/2024 | 378.817 | 8.5 | 0 | 0 | 0 | 0 | 387.317 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/21/2024 | 387.317 | 9.483 | 0 | 0 | 0 | 0 | 396.8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/24/2024 | 396.8 | 9.6 | 0 | 0 | 0 | 0 | 406.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/25/2024 | 406.4 | 9.333 | 0 | 0 | 0 | 0 | 415.734 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/26/2024 | 415.734 | 9.417 | 0 | 0 | 0 | 0 | 425.15 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/27/2024 | 425.15 | 9.5 | 0 | 0 | 0 | 0 | 434.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/28/2024 | 434.65 | 9.517 | 0 | 0 | 0 | 0 | 444.167 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 6/29/2024 | 444.167 | 4.717 | 0 | 0 | 0 | 0 | 448.884 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/1/2024 | 448.884 | 9.533 | 0 | 0 | 0 | 0 | 458.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/2/2024 | 458.417 | 9.517 | 0 | 0 | 0 | 0 | 467.934 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/3/2024 | 467.934 | 9.517 | 0 | 0 | 0 | 0 | 477.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/4/2024 | 477.45 | 8 | 0 | 0 | 0 | 0 | 485.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/5/2024 | 485.45 | 9.433 | 0 | 0 | 0 | 0 | 494.884 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/8/2024 | 494.884 | 9.967 | 0 | 0 | 0 | 0 | 504.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/9/2024 | 504.85 | 9.617 | 0 | 0 | 0 | 0 | 514.467 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/10/2024 | 514.467 | 9.633 | 0 | 0 | 0 | 0 | 524.1 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/11/2024 | 524.1 | 9.333 | 0 | 0 | 0 | 0 | 533.434 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/12/2024 | 533.434 | 9.4 | 0 | 0 | 0 | 0 | 542.834 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/13/2024 | 542.834 | 4.55 | 0 | 0 | 0 | 0 | 547.384 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/15/2024 | 547.384 | 8.983 | 0 | 0 | 0 | 0 | 556.367 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/16/2024 | 556.367 | 9.433 | 0 | 0 | 0 | 0 | 565.8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/17/2024 | 565.8 | 9.383 | 0 | 0 | 0 | 0 | 575.184 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/18/2024 | 575.184 | 9.4 | 0 | 0 | 0 | 0 | 584.584 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/19/2024 | 584.584 | 4.05 | 0 | 0 | 0 | 0 | 588.634 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/22/2024 | 588.634 | 9.567 | 0 | 0 | 0 | 0 | 598.2 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/23/2024 | 598.2 | 9.583 | 0 | 0 | 0 | 0 | 607.784 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/24/2024 | 607.784 | 9.45 | 0 | 0 | 0 | 0 | 617.234 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/25/2024 | 617.234 | 9.567 | 0 | 0 | 0 | 0 | 626.8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/29/2024 | 626.8 | 9.533 | 0 | 0 | 0 | 0 | 636.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/30/2024 | 636.334 | 10.517 | 0 | 0 | 0 | 0 | 646.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 7/31/2024 | 646.85 | 10.483 | 0 | 0 | 0 | 0 | 657.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/1/2024 | 657.334 | 9.533 | 0 | 0 | 0 | 0 | 666.867 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/2/2024 | 666.867 | 9.517 | 0 | 0 | 0 | 0 | 676.384 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/5/2024 | 676.384 | 9.617 | 0 | 0 | 0 | 0 | 686 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/6/2024 | 686 | 9.083 | 0 | 0 | 0 | 0 | 695.084 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/7/2024 | 695.084 | 9.55 | 0 | 0 | 0 | 0 | 704.634 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/8/2024 | 704.634 | 9.533 | 0 | 0 | 0 | 0 | 714.167 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/9/2024 | 714.167 | 2.083 | 0 | 0 | 0 | 0 | 716.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/12/2024 | 716.25 | 9.467 | 0 | 0 | 0 | 0 | 725.717 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/13/2024 | 725.717 | 9.483 | 0 | 0 | 0 | 0 | 735.2 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/14/2024 | 735.2 | 9.567 | 0 | 0 | 0 | 0 | 744.767 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/15/2024 | 744.767 | 9.533 | 0 | 0 | 0 | 0 | 754.3 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/16/2024 | 754.3 | 9.033 | 0 | 0 | 0 | 0 | 763.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/19/2024 | 763.334 | 9.567 | 0 | 0 | 0 | 0 | 772.9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/20/2024 | 772.9 | 9.583 | 0 | 0 | 0 | 0 | 782.484 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/21/2024 | 782.484 | 10.033 | 0 | 0 | 0 | 0 | 792.517 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/22/2024 | 792.517 | 9.55 | 0 | 0 | 0 | 0 | 802.067 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/23/2024 | 802.067 | 9.45 | 0 | 0 | 0 | 0 | 811.517 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/26/2024 | 811.517 | 9 | 0 | 0 | 0 | 0 | 820.517 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/27/2024 | 820.517 | 8.567 | 0 | 0 | 0 | 0 | 829.083 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/28/2024 | 829.083 | 9.017 | 0 | 0 | 0 | 0 | 838.1 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/29/2024 | 838.1 | 9 | 0 | 0 | 0 | 0 | 847.1 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 8/30/2024 | 847.1 | 8.833 | 0 | -855.933 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/1/2024 | 0 | 5.083 | 0 | 0 | 0 | 0 | 5.083 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/2/2024 | 5.083 | 8 | 0 | 0 | 0 | 0 | 13.083 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/3/2024 | 13.083 | 9.533 | 0 | 0 | 0 | 0 | 22.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/4/2024 | 22.617 | 9.567 | 0 | 0 | 0 | 0 | 32.183 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/5/2024 | 32.183 | 9.533 | 0 | 0 | 0 | 0 | 41.717 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/6/2024 | 41.717 | 9.617 | 0 | 0 | 0 | 0 | 51.333 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/7/2024 | 51.333 | 4.867 | 0 | 0 | 0 | 0 | 56.2 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/9/2024 | 56.2 | 9.533 | 0 | 0 | 0 | 0 | 65.733 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/10/2024 | 65.733 | 9.5 | 0 | 0 | 0 | 0 | 75.233 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/11/2024 | 75.233 | 9.567 | 0 | 0 | 0 | 0 | 84.8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/12/2024 | 84.8 | 9.533 | 0 | 0 | 0 | 0 | 94.333 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/13/2024 | 94.333 | 9.5 | 0 | 0 | 0 | 0 | 103.833 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/16/2024 | 103.833 | 9.6 | 0 | 0 | 0 | 0 | 113.433 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/17/2024 | 113.433 | 9.55 | 0 | 0 | 0 | 0 | 122.983 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/18/2024 | 122.983 | 9.583 | 0 | 0 | 0 | 0 | 132.567 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/19/2024 | 132.567 | 9.5 | 0 | 0 | 0 | 0 | 142.067 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/20/2024 | 142.067 | 9.567 | 0 | 0 | 0 | 0 | 151.633 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/23/2024 | 151.633 | 9.533 | 0 | 0 | 0 | 0 | 161.167 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/24/2024 | 161.167 | 9.517 | 0 | 0 | 0 | 0 | 170.683 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/25/2024 | 170.683 | 9.467 | 0 | 0 | 0 | 0 | 180.15 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/26/2024 | 180.15 | 9.5 | 0 | 0 | 0 | 0 | 189.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/27/2024 | 189.65 | 9.533 | 0 | 0 | 0 | 0 | 199.183 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 9/28/2024 | 199.183 | 5.2 | 0 | 0 | 0 | 0 | 204.383 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/1/2024 | 204.383 | 9.533 | 0 | 0 | 0 | 0 | 213.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/2/2024 | 213.917 | 9.5 | 0 | 0 | 0 | 0 | 223.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/3/2024 | 223.417 | 9.55 | 0 | 0 | 0 | 0 | 232.967 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/4/2024 | 232.967 | 9.483 | 0 | 0 | 0 | 0 | 242.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/7/2024 | 242.45 | 9.45 | 0 | 0 | 0 | 0 | 251.9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/8/2024 | 251.9 | 9.067 | 0 | 0 | 0 | 0 | 260.967 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/9/2024 | 260.967 | 9.517 | 0 | 0 | 0 | 0 | 270.483 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/10/2024 | 270.483 | 9.533 | 0 | 0 | 0 | 0 | 280.017 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ████ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/11/2024 | 280.017 | 9.133 | 0 | 0 | 0 | 0 | 289.15 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/14/2024 | 289.15 | 9.4 | 0 | 0 | 0 | 0 | 298.55 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/15/2024 | 298.55 | 9.467 | 0 | 0 | 0 | 0 | 308.017 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/16/2024 | 308.017 | 9.45 | 0 | 0 | 0 | 0 | 317.467 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/17/2024 | 317.467 | 9.433 | 0 | 0 | 0 | 0 | 326.9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/18/2024 | 326.9 | 9.483 | 0 | 0 | 0 | 0 | 336.383 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/19/2024 | 336.383 | 4.867 | 0 | 0 | 0 | 0 | 341.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/21/2024 | 341.25 | 9.133 | 0 | 0 | 0 | 0 | 350.383 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/22/2024 | 350.383 | 8.183 | 0 | 0 | 0 | 0 | 358.567 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/23/2024 | 358.567 | 10.067 | 0 | 0 | 0 | 0 | 368.633 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/24/2024 | 368.633 | 9.55 | 0 | 0 | 0 | 0 | 378.183 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/28/2024 | 378.183 | 9.467 | 0 | 0 | 0 | 0 | 387.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/29/2024 | 387.65 | 9.4 | 0 | 0 | 0 | 0 | 397.05 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/30/2024 | 397.05 | 9.633 | 0 | 0 | 0 | 0 | 406.683 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 10/31/2024 | 406.683 | 9.533 | 0 | 0 | 0 | 0 | 416.217 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/1/2024 | 416.217 | 9.033 | 0 | 0 | 0 | 0 | 425.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/4/2024 | 425.25 | 9.483 | 0 | 0 | 0 | 0 | 434.733 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/5/2024 | 434.733 | 9.033 | 0 | 0 | 0 | 0 | 443.767 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/6/2024 | 443.767 | 9.6 | 0 | 0 | 0 | 0 | 453.367 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/7/2024 | 453.367 | 9.5 | 0 | 0 | 0 | 0 | 462.867 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/8/2024 | 462.867 | 9.05 | 0 | 0 | 0 | 0 | 471.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/9/2024 | 471.917 | 3.233 | 0 | 0 | 0 | 0 | 475.15 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/11/2024 | 475.15 | 8.967 | 0 | 0 | 0 | 0 | 484.117 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/12/2024 | 484.117 | 9.5 | 0 | 0 | 0 | 0 | 493.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/13/2024 | 493.617 | 8.967 | 0 | 0 | 0 | 0 | 502.584 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/14/2024 | 502.584 | 3.85 | 0 | 0 | 0 | 0 | 506.434 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/18/2024 | 506.434 | 9.467 | 0 | 0 | 0 | 0 | 515.9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/19/2024 | 515.9 | 9.5 | 0 | 0 | 0 | 0 | 525.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/20/2024 | 525.4 | 9.483 | 0 | 0 | 0 | 0 | 534.884 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/21/2024 | 534.884 | 9.05 | 0 | 0 | 0 | 0 | 543.934 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/22/2024 | 543.934 | 10.05 | 0 | 0 | 0 | 0 | 553.984 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/25/2024 | 553.984 | 9.467 | 0 | 0 | 0 | 0 | 563.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/26/2024 | 563.45 | 9.583 | 0 | 0 | 0 | 0 | 573.034 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/27/2024 | 573.034 | 9.3 | 0 | 0 | 0 | 0 | 582.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/28/2024 | 582.334 | 8 | 0 | 0 | 0 | 0 | 590.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 11/29/2024 | 590.334 | 8 | 0 | 0 | 0 | 0 | 598.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/2/2024 | 598.334 | 9.367 | 0 | 0 | 0 | 0 | 607.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/3/2024 | 607.7 | 9.95 | 0 | 0 | 0 | 0 | 617.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/4/2024 | 617.65 | 9.467 | 0 | 0 | 0 | 0 | 627.117 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/5/2024 | 627.117 | 9.417 | 0 | 0 | 0 | 0 | 636.534 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/6/2024 | 636.534 | 9.5 | 0 | 0 | 0 | 0 | 646.034 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/9/2024 | 646.034 | 9.517 | 0 | 0 | 0 | 0 | 655.55 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/10/2024 | 655.55 | 9.467 | 0 | 0 | 0 | 0 | 665.017 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/12/2024 | 665.017 | 10.483 | 0 | 0 | 0 | 0 | 675.5 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/13/2024 | 675.5 | 10.05 | 0 | 0 | 0 | 0 | 685.55 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/14/2024 | 685.55 | 4.15 | 0 | 0 | 0 | 0 | 689.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/16/2024 | 689.7 | 10.567 | 0 | 0 | 0 | 0 | 700.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/17/2024 | 700.267 | 10.467 | 0 | 0 | 0 | 0 | 710.734 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/18/2024 | 710.734 | 10.567 | 0 | 0 | 0 | 0 | 721.3 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/19/2024 | 721.3 | 11 | 0 | 0 | 0 | 0 | 732.3 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/20/2024 | 732.3 | 10.517 | 0 | 0 | 0 | 0 | 742.817 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/23/2024 | 742.817 | 8.567 | 0 | 0 | 0 | 0 | 751.384 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/24/2024 | 751.384 | 8 | 0 | 0 | 0 | 0 | 759.384 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/25/2024 | 759.384 | 8 | 0 | 0 | 0 | 0 | 767.384 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/26/2024 | 767.384 | 9.167 | 0 | 0 | 0 | 0 | 776.55 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/27/2024 | 776.55 | 9.333 | 0 | 0 | 0 | 0 | 785.884 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/30/2024 | 785.884 | 9.583 | 0 | 0 | 0 | 0 | 795.467 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | OT Work Hours Bank | 12/31/2024 | 795.467 | 9.983 | 0 | 0 | 0 | 0 | 805.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | Paid Sick Leave | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ███ | 8/11/2008 | 4/8/2019 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Carryover NYS | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 9.583 | 0 | 0 | 0 | 0 | 9.583 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/3/2024 | 9.583 | 9.467 | 0 | 0 | 0 | 0 | 19.05 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/4/2024 | 19.05 | 9.55 | 0 | 0 | 0 | 0 | 28.6 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/5/2024 | 28.6 | 5.367 | 0 | 0 | 0 | 0 | 33.967 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/8/2024 | 33.967 | 7.067 | 0 | 0 | 0 | 0 | 41.033 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/9/2024 | 41.033 | 9.633 | 0 | 0 | 0 | 0 | 50.667 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/10/2024 | 50.667 | 9.733 | 0 | 0 | 0 | 0 | 60.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/11/2024 | 60.4 | 9.533 | 0 | 0 | 0 | 0 | 69.934 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/12/2024 | 69.934 | 6.65 | 0 | 0 | 0 | 0 | 76.584 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/13/2024 | 76.584 | 4.2 | 0 | 0 | 0 | 0 | 80.784 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/15/2024 | 80.784 | 4.667 | 0 | 0 | 0 | 0 | 85.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/16/2024 | 85.45 | 8.933 | 0 | 0 | 0 | 0 | 94.384 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/17/2024 | 94.384 | 9.533 | 0 | 0 | 0 | 0 | 103.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/18/2024 | 103.917 | 9.533 | 0 | 0 | 0 | 0 | 113.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/19/2024 | 113.45 | 4.25 | 0 | 0 | 0 | 0 | 117.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/22/2024 | 117.7 | 9.533 | 0 | 0 | 0 | 0 | 127.233 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/23/2024 | 127.233 | 9.433 | 0 | 0 | 0 | 0 | 136.667 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/24/2024 | 136.667 | 9.7 | 0 | 0 | 0 | 0 | 146.367 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/25/2024 | 146.367 | 9.55 | 0 | 0 | 0 | 0 | 155.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/26/2024 | 155.917 | 9.517 | 0 | 0 | 0 | 0 | 165.433 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/30/2024 | 165.433 | 9.65 | 0 | 0 | 0 | 0 | 175.083 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 1/31/2024 | 175.083 | 9.533 | 0 | 0 | 0 | 0 | 184.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/1/2024 | 184.617 | 9.533 | 0 | 0 | 0 | 0 | 194.15 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/2/2024 | 194.15 | 7.25 | 0 | 0 | 0 | 0 | 201.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/5/2024 | 201.4 | 9.55 | 0 | 0 | 0 | 0 | 210.95 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/6/2024 | 210.95 | 5.583 | 0 | 0 | 0 | 0 | 216.533 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/7/2024 | 216.533 | 9.667 | 0 | 0 | 0 | 0 | 226.2 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/8/2024 | 226.2 | 9.6 | 0 | 0 | 0 | 0 | 235.8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/9/2024 | 235.8 | 10.033 | 0 | 0 | 0 | 0 | 245.834 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/10/2024 | 245.834 | 3.45 | 0 | 0 | 0 | 0 | 249.284 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/13/2024 | 249.284 | 7.133 | 0 | 0 | 0 | 0 | 256.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/14/2024 | 256.417 | 6 | 0 | 0 | 0 | 0 | 262.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/15/2024 | 262.417 | 9.517 | 0 | 0 | 0 | 0 | 271.933 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/19/2024 | 271.933 | 7.433 | 0 | 0 | 0 | 0 | 279.367 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/20/2024 | 279.367 | 9.55 | 0 | 0 | 0 | 0 | 288.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/21/2024 | 288.917 | 7.517 | 0 | 0 | 0 | 0 | 296.434 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/22/2024 | 296.434 | 7.533 | 0 | 0 | 0 | 0 | 303.967 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/23/2024 | 303.967 | 9.567 | 0 | 0 | 0 | 0 | 313.534 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/26/2024 | 313.534 | 9.5 | 0 | 0 | 0 | 0 | 323.034 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 2/27/2024 | 323.034 | 9.567 | 0 | 0 | 0 | 0 | 332.6 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/5/2024 | 332.6 | 9.517 | 0 | 0 | 0 | 0 | 342.117 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/6/2024 | 342.117 | 9.517 | 0 | 0 | 0 | 0 | 351.634 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/7/2024 | 351.634 | 9.617 | 0 | 0 | 0 | 0 | 361.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/8/2024 | 361.25 | 9.35 | 0 | 0 | 0 | 0 | 370.6 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/11/2024 | 370.6 | 9.467 | 0 | 0 | 0 | 0 | 380.067 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/12/2024 | 380.067 | 9.567 | 0 | 0 | 0 | 0 | 389.634 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/13/2024 | 389.634 | 9.55 | 0 | 0 | 0 | 0 | 399.184 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/14/2024 | 399.184 | 3.717 | 0 | 0 | 0 | 0 | 402.9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/18/2024 | 402.9 | 9.433 | 0 | 0 | 0 | 0 | 412.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/19/2024 | 412.334 | 9.633 | 0 | 0 | 0 | 0 | 421.967 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/20/2024 | 421.967 | 9.55 | 0 | 0 | 0 | 0 | 431.517 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/21/2024 | 431.517 | 9.65 | 0 | 0 | 0 | 0 | 441.167 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/22/2024 | 441.167 | 9.517 | 0 | 0 | 0 | 0 | 450.684 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/25/2024 | 450.684 | 7.367 | 0 | 0 | 0 | 0 | 458.05 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/26/2024 | 458.05 | 9.567 | 0 | 0 | 0 | 0 | 467.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/27/2024 | 467.617 | 9.617 | 0 | 0 | 0 | 0 | 477.234 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/28/2024 | 477.234 | 9.533 | 0 | 0 | 0 | 0 | 486.767 |

WESTROCK 000889
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 3/29/2024 | 486.767 | 8 | 0 | 0 | 0 | 0 | 494.767 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/1/2024 | 494.767 | 9.533 | 0 | 0 | 0 | 0 | 504.3 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/2/2024 | 504.3 | 9.533 | 0 | 0 | 0 | 0 | 513.834 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/3/2024 | 513.834 | 6.617 | 0 | 0 | 0 | 0 | 520.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/4/2024 | 520.45 | 9.483 | 0 | 0 | 0 | 0 | 529.934 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/8/2024 | 529.934 | 9.683 | 0 | 0 | 0 | 0 | 539.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/9/2024 | 539.617 | 9.583 | 0 | 0 | 0 | 0 | 549.2 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/10/2024 | 549.2 | 9.5 | 0 | 0 | 0 | 0 | 558.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/11/2024 | 558.7 | 9.5 | 0 | 0 | 0 | 0 | 568.2 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/12/2024 | 568.2 | 9.5 | 0 | 0 | 0 | 0 | 577.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/13/2024 | 577.7 | 4.45 | 0 | 0 | 0 | 0 | 582.15 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/15/2024 | 582.15 | 9.5 | 0 | 0 | 0 | 0 | 591.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/16/2024 | 591.65 | 9.583 | 0 | 0 | 0 | 0 | 601.234 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/17/2024 | 601.234 | 9.567 | 0 | 0 | 0 | 0 | 610.8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/18/2024 | 610.8 | 9.567 | 0 | 0 | 0 | 0 | 620.367 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/19/2024 | 620.367 | 9.567 | 0 | 0 | 0 | 0 | 629.934 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/22/2024 | 629.934 | 8.75 | 0 | 0 | 0 | 0 | 638.684 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/23/2024 | 638.684 | 9.517 | 0 | 0 | 0 | 0 | 648.2 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/24/2024 | 648.2 | 9.5 | 0 | 0 | 0 | 0 | 657.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/25/2024 | 657.7 | 9.567 | 0 | 0 | 0 | 0 | 667.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/26/2024 | 667.267 | 9.533 | 0 | 0 | 0 | 0 | 676.8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/29/2024 | 676.8 | 9.533 | 0 | 0 | 0 | 0 | 686.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 4/30/2024 | 686.334 | 10.083 | 0 | 0 | 0 | 0 | 696.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/1/2024 | 696.417 | 9.583 | 0 | 0 | 0 | 0 | 706.001 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/2/2024 | 706.001 | 9.583 | 0 | 0 | 0 | 0 | 715.584 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/3/2024 | 715.584 | 9.567 | 0 | 0 | 0 | 0 | 725.151 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/4/2024 | 725.151 | 2.383 | 0 | 0 | 0 | 0 | 727.534 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/6/2024 | 727.534 | 9.617 | 0 | 0 | 0 | 0 | 737.151 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/7/2024 | 737.151 | 9.6 | 0 | 0 | 0 | 0 | 746.751 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/8/2024 | 746.751 | 9.55 | 0 | 0 | 0 | 0 | 756.301 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/9/2024 | 756.301 | 9.55 | 0 | 0 | 0 | 0 | 765.851 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/10/2024 | 765.851 | 9.633 | 0 | 0 | 0 | 0 | 775.484 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/11/2024 | 775.484 | 4.9 | 0 | 0 | 0 | 0 | 780.384 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/13/2024 | 780.384 | 9.533 | 0 | 0 | 0 | 0 | 789.918 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/14/2024 | 789.918 | 9.45 | 0 | 0 | 0 | 0 | 799.368 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/15/2024 | 799.368 | 9.483 | 0 | 0 | 0 | 0 | 808.851 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/20/2024 | 808.851 | 9.567 | 0 | 0 | 0 | 0 | 818.418 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/21/2024 | 818.418 | 9.45 | 0 | 0 | 0 | 0 | 827.868 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/22/2024 | 827.868 | 9.517 | 0 | 0 | 0 | 0 | 837.384 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/23/2024 | 837.384 | 9.383 | 0 | 0 | 0 | 0 | 846.768 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/24/2024 | 846.768 | 9.217 | 0 | 0 | 0 | 0 | 855.984 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/28/2024 | 855.984 | 9.55 | 0 | 0 | 0 | 0 | 865.534 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/29/2024 | 865.534 | 5.667 | 0 | 0 | 0 | 0 | 871.201 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/30/2024 | 871.201 | 9.433 | 0 | 0 | 0 | 0 | 880.634 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 5/31/2024 | 880.634 | 9.583 | 0 | 0 | 0 | 0 | 890.217 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/3/2024 | 890.217 | 5.5 | 0 | 0 | 0 | 0 | 895.717 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/4/2024 | 895.717 | 9.45 | 0 | 0 | 0 | 0 | 905.167 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/5/2024 | 905.167 | 9.417 | 0 | 0 | 0 | 0 | 914.584 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/6/2024 | 914.584 | 9.533 | 0 | 0 | 0 | 0 | 924.117 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/7/2024 | 924.117 | 6.533 | 0 | 0 | 0 | 0 | 930.651 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/10/2024 | 930.651 | 9.2 | 0 | 0 | 0 | 0 | 939.851 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/11/2024 | 939.851 | 9.483 | 0 | 0 | 0 | 0 | 949.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/12/2024 | 949.334 | 9.467 | 0 | 0 | 0 | 0 | 958.801 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/13/2024 | 958.801 | 9.533 | 0 | 0 | 0 | 0 | 968.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/14/2024 | 968.334 | 10.017 | 0 | 0 | 0 | 0 | 978.351 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/17/2024 | 978.351 | 2.833 | 0 | 0 | 0 | 0 | 981.184 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/18/2024 | 981.184 | 9.55 | 0 | 0 | 0 | 0 | 990.734 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/19/2024 | 990.734 | 10.017 | 0 | 0 | 0 | 0 | 1,000.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/20/2024 | 1,000.75 | 8.5 | 0 | 0 | 0 | 0 | 1,009.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/21/2024 | 1,009.25 | 9.483 | 0 | 0 | 0 | 0 | 1,018.73 |

WESTROCK 000890
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/24/2024 | 1,018.73 | 9.6 | 0 | 0 | 0 | 0 | 1,028.33 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/25/2024 | 1,028.33 | 9.333 | 0 | 0 | 0 | 0 | 1,037.67 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/26/2024 | 1,037.67 | 9.417 | 0 | 0 | 0 | 0 | 1,047.08 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/27/2024 | 1,047.08 | 9.5 | 0 | 0 | 0 | 0 | 1,056.58 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/28/2024 | 1,056.58 | 9.517 | 0 | 0 | 0 | 0 | 1,066.10 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 6/29/2024 | 1,066.10 | 4.717 | 0 | 0 | 0 | 0 | 1,070.82 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/1/2024 | 1,070.82 | 9.533 | 0 | 0 | 0 | 0 | 1,080.35 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/2/2024 | 1,080.35 | 9.517 | 0 | 0 | 0 | 0 | 1,089.87 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/3/2024 | 1,089.87 | 9.517 | 0 | 0 | 0 | 0 | 1,099.38 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/5/2024 | 1,099.38 | 9.433 | 0 | 0 | 0 | 0 | 1,108.82 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/8/2024 | 1,108.82 | 9.967 | 0 | 0 | 0 | 0 | 1,118.78 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/9/2024 | 1,118.78 | 9.617 | 0 | 0 | 0 | 0 | 1,128.40 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/10/2024 | 1,128.40 | 9.633 | 0 | 0 | 0 | 0 | 1,138.03 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/11/2024 | 1,138.03 | 9.333 | 0 | 0 | 0 | 0 | 1,147.37 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/12/2024 | 1,147.37 | 9.4 | 0 | 0 | 0 | 0 | 1,156.77 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/13/2024 | 1,156.77 | 4.55 | 0 | 0 | 0 | 0 | 1,161.32 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/15/2024 | 1,161.32 | 8.983 | 0 | 0 | 0 | 0 | 1,170.30 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/16/2024 | 1,170.30 | 9.433 | 0 | 0 | 0 | 0 | 1,179.73 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/17/2024 | 1,179.73 | 9.383 | 0 | 0 | 0 | 0 | 1,189.12 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/18/2024 | 1,189.12 | 9.4 | 0 | 0 | 0 | 0 | 1,198.52 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/19/2024 | 1,198.52 | 4.05 | 0 | 0 | 0 | 0 | 1,202.57 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/22/2024 | 1,202.57 | 9.567 | 0 | 0 | 0 | 0 | 1,212.13 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/23/2024 | 1,212.13 | 9.583 | 0 | 0 | 0 | 0 | 1,221.72 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/24/2024 | 1,221.72 | 9.45 | 0 | 0 | 0 | 0 | 1,231.17 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/25/2024 | 1,231.17 | 9.567 | 0 | 0 | 0 | 0 | 1,240.73 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/29/2024 | 1,240.73 | 9.533 | 0 | 0 | 0 | 0 | 1,250.27 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/30/2024 | 1,250.27 | 10.517 | 0 | 0 | 0 | 0 | 1,260.78 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 7/31/2024 | 1,260.78 | 10.483 | 0 | 0 | 0 | 0 | 1,271.27 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/1/2024 | 1,271.27 | 9.533 | 0 | 0 | 0 | 0 | 1,280.80 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/2/2024 | 1,280.80 | 9.517 | 0 | 0 | 0 | 0 | 1,290.32 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/5/2024 | 1,290.32 | 9.617 | 0 | 0 | 0 | 0 | 1,299.93 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/6/2024 | 1,299.93 | 9.083 | 0 | 0 | 0 | 0 | 1,309.02 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/7/2024 | 1,309.02 | 9.55 | 0 | 0 | 0 | 0 | 1,318.57 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/8/2024 | 1,318.57 | 9.533 | 0 | 0 | 0 | 0 | 1,328.10 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/9/2024 | 1,328.10 | 2.083 | 0 | 0 | 0 | 0 | 1,330.18 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/12/2024 | 1,330.18 | 9.467 | 0 | 0 | 0 | 0 | 1,339.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/13/2024 | 1,339.65 | 9.483 | 0 | 0 | 0 | 0 | 1,349.13 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/14/2024 | 1,349.13 | 9.567 | 0 | 0 | 0 | 0 | 1,358.70 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/15/2024 | 1,358.70 | 9.533 | 0 | 0 | 0 | 0 | 1,368.23 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/16/2024 | 1,368.23 | 9.033 | 0 | 0 | 0 | 0 | 1,377.27 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/19/2024 | 1,377.27 | 9.567 | 0 | 0 | 0 | 0 | 1,386.83 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/20/2024 | 1,386.83 | 9.583 | 0 | 0 | 0 | 0 | 1,396.42 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/21/2024 | 1,396.42 | 10.033 | 0 | 0 | 0 | 0 | 1,406.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/22/2024 | 1,406.45 | 9.55 | 0 | 0 | 0 | 0 | 1,416.00 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/23/2024 | 1,416.00 | 9.45 | 0 | 0 | 0 | 0 | 1,425.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/26/2024 | 1,425.45 | 9 | 0 | 0 | 0 | 0 | 1,434.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/27/2024 | 1,434.45 | 8.567 | 0 | 0 | 0 | 0 | 1,443.02 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/28/2024 | 1,443.02 | 9.017 | 0 | 0 | 0 | 0 | 1,452.03 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/29/2024 | 1,452.03 | 9 | 0 | 0 | 0 | 0 | 1,461.03 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 8/30/2024 | 1,461.03 | 8.833 | 0 | 0 | 0 | 0 | 1,469.87 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/1/2024 | 1,469.87 | 5.083 | 0 | 0 | 0 | 0 | 1,474.95 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/3/2024 | 1,474.95 | 9.533 | 0 | 0 | 0 | 0 | 1,484.48 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/4/2024 | 1,484.48 | 9.567 | 0 | 0 | 0 | 0 | 1,494.05 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/5/2024 | 1,494.05 | 9.533 | 0 | 0 | 0 | 0 | 1,503.58 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/6/2024 | 1,503.58 | 9.617 | 0 | 0 | 0 | 0 | 1,513.20 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/7/2024 | 1,513.20 | 4.807 | 0 | 0 | 0 | 0 | 1,518.07 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/9/2024 | 1,518.07 | 9.533 | 0 | 0 | 0 | 0 | 1,527.60 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/10/2024 | 1,527.60 | 9.5 | 0 | 0 | 0 | 0 | 1,537.10 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/11/2024 | 1,537.10 | 9.567 | 0 | 0 | 0 | 0 | 1,546.67 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/12/2024 | 1,546.67 | 9.533 | 0 | 0 | 0 | 0 | 1,556.20 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/13/2024 | 1,556.20 | 9.5 | 0 | 0 | 0 | 0 | 1,565.70 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/16/2024 | 1,565.70 | 9.6 | 0 | 0 | 0 | 0 | 1,575.30 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/17/2024 | 1,575.30 | 9.55 | 0 | 0 | 0 | 0 | 1,584.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/18/2024 | 1,584.85 | 9.583 | 0 | 0 | 0 | 0 | 1,594.43 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/19/2024 | 1,594.43 | 9.5 | 0 | 0 | 0 | 0 | 1,603.93 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/20/2024 | 1,603.93 | 9.567 | 0 | 0 | 0 | 0 | 1,613.50 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/23/2024 | 1,613.50 | 9.533 | 0 | 0 | 0 | 0 | 1,623.03 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/24/2024 | 1,623.03 | 9.517 | 0 | 0 | 0 | 0 | 1,632.55 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/25/2024 | 1,632.55 | 9.467 | 0 | 0 | 0 | 0 | 1,642.02 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/26/2024 | 1,642.02 | 9.5 | 0 | 0 | 0 | 0 | 1,651.52 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/27/2024 | 1,651.52 | 9.533 | 0 | 0 | 0 | 0 | 1,661.05 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 9/28/2024 | 1,661.05 | 5.2 | 0 | 0 | 0 | 0 | 1,666.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/1/2024 | 1,666.25 | 9.533 | 0 | 0 | 0 | 0 | 1,675.78 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/2/2024 | 1,675.78 | 9.5 | 0 | 0 | 0 | 0 | 1,685.28 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/3/2024 | 1,685.28 | 9.55 | 0 | 0 | 0 | 0 | 1,694.83 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/4/2024 | 1,694.83 | 9.483 | 0 | 0 | 0 | 0 | 1,704.32 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/7/2024 | 1,704.32 | 9.45 | 0 | 0 | 0 | 0 | 1,713.77 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/8/2024 | 1,713.77 | 9.067 | 0 | 0 | 0 | 0 | 1,722.83 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/9/2024 | 1,722.83 | 9.517 | 0 | 0 | 0 | 0 | 1,732.35 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/10/2024 | 1,732.35 | 9.533 | 0 | 0 | 0 | 0 | 1,741.88 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/11/2024 | 1,741.88 | 9.133 | 0 | 0 | 0 | 0 | 1,751.02 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/14/2024 | 1,751.02 | 9.4 | 0 | 0 | 0 | 0 | 1,760.42 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/15/2024 | 1,760.42 | 9.467 | 0 | 0 | 0 | 0 | 1,769.88 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/16/2024 | 1,769.88 | 9.45 | 0 | 0 | 0 | 0 | 1,779.33 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/17/2024 | 1,779.33 | 9.433 | 0 | 0 | 0 | 0 | 1,788.77 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/18/2024 | 1,788.77 | 9.483 | 0 | 0 | 0 | 0 | 1,798.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/19/2024 | 1,798.25 | 4.867 | 0 | 0 | 0 | 0 | 1,803.12 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/21/2024 | 1,803.12 | 9.133 | 0 | 0 | 0 | 0 | 1,812.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/22/2024 | 1,812.25 | 8.183 | 0 | 0 | 0 | 0 | 1,820.43 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/23/2024 | 1,820.43 | 10.067 | 0 | 0 | 0 | 0 | 1,830.50 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/24/2024 | 1,830.50 | 9.55 | 0 | 0 | 0 | 0 | 1,840.05 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/28/2024 | 1,840.05 | 9.467 | 0 | 0 | 0 | 0 | 1,849.52 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/29/2024 | 1,849.52 | 9.4 | 0 | 0 | 0 | 0 | 1,858.92 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/30/2024 | 1,858.92 | 9.633 | 0 | 0 | 0 | 0 | 1,868.55 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 10/31/2024 | 1,868.55 | 9.533 | 0 | 0 | 0 | 0 | 1,878.08 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/1/2024 | 1,878.08 | 9.033 | 0 | 0 | 0 | 0 | 1,887.12 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/4/2024 | 1,887.12 | 9.483 | 0 | 0 | 0 | 0 | 1,896.60 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/5/2024 | 1,896.60 | 9.033 | 0 | 0 | 0 | 0 | 1,905.63 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/6/2024 | 1,905.63 | 9.6 | 0 | 0 | 0 | 0 | 1,915.23 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/7/2024 | 1,915.23 | 9.5 | 0 | 0 | 0 | 0 | 1,924.73 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/8/2024 | 1,924.73 | 9.05 | 0 | 0 | 0 | 0 | 1,933.78 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/9/2024 | 1,933.78 | 3.233 | 0 | 0 | 0 | 0 | 1,937.02 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/11/2024 | 1,937.02 | 8.967 | 0 | 0 | 0 | 0 | 1,945.98 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/12/2024 | 1,945.98 | 9.5 | 0 | 0 | 0 | 0 | 1,955.48 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/13/2024 | 1,955.48 | 8.967 | 0 | 0 | 0 | 0 | 1,964.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/14/2024 | 1,964.45 | 3.85 | 0 | 0 | 0 | 0 | 1,968.30 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/18/2024 | 1,968.30 | 9.467 | 0 | 0 | 0 | 0 | 1,977.77 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/19/2024 | 1,977.77 | 9.5 | 0 | 0 | 0 | 0 | 1,987.27 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/20/2024 | 1,987.27 | 9.483 | 0 | 0 | 0 | 0 | 1,996.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/21/2024 | 1,996.75 | 9.05 | 0 | 0 | 0 | 0 | 2,005.80 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/22/2024 | 2,005.80 | 10.05 | 0 | 0 | 0 | 0 | 2,015.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/25/2024 | 2,015.85 | 9.467 | 0 | 0 | 0 | 0 | 2,025.32 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/26/2024 | 2,025.32 | 9.583 | 0 | 0 | 0 | 0 | 2,034.90 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 11/27/2024 | 2,034.90 | 9.3 | 0 | 0 | 0 | 0 | 2,044.20 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/2/2024 | 2,044.20 | 9.367 | 0 | 0 | 0 | 0 | 2,053.57 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/3/2024 | 2,053.57 | 9.95 | 0 | 0 | 0 | 0 | 2,063.52 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/4/2024 | 2,063.52 | 9.467 | 0 | 0 | 0 | 0 | 2,072.98 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/5/2024 | 2,072.98 | 9.417 | 0 | 0 | 0 | 0 | 2,082.40 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/6/2024 | 2,082.40 | 9.5 | 0 | 0 | 0 | 0 | 2,091.90 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/9/2024 | 2,091.90 | 9.517 | 0 | 0 | 0 | 0 | 2,101.42 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/10/2024 | 2,101.42 | 9.467 | 0 | 0 | 0 | 0 | 2,110.88 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/12/2024 | 2,110.88 | 10.483 | 0 | 0 | 0 | 0 | 2,121.37 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/13/2024 | 2,121.37 | 10.05 | 0 | 0 | 0 | 0 | 2,131.42 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/14/2024 | 2,131.42 | 4.15 | 0 | 0 | 0 | 0 | 2,135.57 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/16/2024 | 2,135.57 | 10.567 | 0 | 0 | 0 | 0 | 2,146.13 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/17/2024 | 2,146.13 | 10.467 | 0 | 0 | 0 | 0 | 2,156.60 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/18/2024 | 2,156.60 | 10.567 | 0 | 0 | 0 | 0 | 2,167.17 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/19/2024 | 2,167.17 | 11 | 0 | 0 | 0 | 0 | 2,178.17 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/20/2024 | 2,178.17 | 10.517 | 0 | 0 | 0 | 0 | 2,188.68 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/23/2024 | 2,188.68 | 8.567 | 0 | 0 | 0 | 0 | 2,197.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/26/2024 | 2,197.25 | 9.167 | 0 | 0 | 0 | 0 | 2,206.42 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/27/2024 | 2,206.42 | 9.333 | 0 | 0 | 0 | 0 | 2,215.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/30/2024 | 2,215.75 | 9.583 | 0 | 0 | 0 | 0 | 2,225.33 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Paid Sick Leave Worked Hours | 12/31/2024 | 2,225.33 | 9.983 | 0 | -2,235.32 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Personal | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Personal Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Personal Unpaid | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | PSL FMLA Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | PSL Unrestricted Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | PTO | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 1/1/2024 | 0 | 160 | 0 | 0 | 0 | 0 | 160 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 1/5/2024 | 160 | 0 | -4 | 0 | 0 | 0 | 156 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 1/8/2024 | 156 | 0 | -4 | 0 | 0 | 0 | 152 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 1/12/2024 | 152 | 0 | -4 | 0 | 0 | 0 | 148 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 1/19/2024 | 148 | 0 | -4 | 0 | 0 | 0 | 144 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 1/29/2024 | 144 | 0 | -8 | 0 | 0 | 0 | 136 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 2/6/2024 | 136 | 0 | -4 | 0 | 0 | 0 | 132 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 2/9/2024 | 132 | 0 | -4 | 0 | 0 | 0 | 128 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 2/12/2024 | 128 | 0 | -8 | 0 | 0 | 0 | 120 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 2/14/2024 | 120 | 0 | -4 | 0 | 0 | 0 | 116 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 2/16/2024 | 116 | 0 | -8 | 0 | 0 | 0 | 108 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 2/28/2024 | 108 | 0 | -8 | 0 | 0 | 0 | 100 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 2/29/2024 | 100 | 0 | -8 | 0 | 0 | 0 | 92 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 3/1/2024 | 92 | 0 | -8 | 0 | 0 | 0 | 84 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 3/4/2024 | 84 | 0 | -8 | 0 | 0 | 0 | 76 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 3/14/2024 | 76 | 0 | -4 | 0 | 0 | 0 | 72 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 3/15/2024 | 72 | 0 | -8 | 0 | 0 | 0 | 64 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 4/5/2024 | 64 | 0 | -8 | 0 | 0 | 0 | 56 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 5/16/2024 | 56 | 0 | -8 | 0 | 0 | 0 | 48 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 5/17/2024 | 48 | 0 | -8 | 0 | 0 | 0 | 40 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 5/29/2024 | 40 | 0 | -4 | 0 | 0 | 0 | 36 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 6/3/2024 | 36 | 0 | -4 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 6/17/2024 | 32 | 0 | -6 | 0 | 0 | 0 | 26 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 7/19/2024 | 26 | 0 | -4 | 0 | 0 | 0 | 22 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 7/26/2024 | 22 | 0 | -8 | 0 | 0 | 0 | 14 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 8/9/2024 | 14 | 0 | -6 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 9/30/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation Advance - Cerritos | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation Bonus | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | 8/11/2008 | 4/8/2019 | Vacation Supplement | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WESTROCK 000893
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/2/2024 | 8 | 9.583 | 0 | 0 | 0 | 0 | 17.583 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/3/2024 | 17.583 | 9.467 | 0 | 0 | 0 | 0 | 27.05 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/4/2024 | 27.05 | 9.55 | 0 | 0 | 0 | 0 | 36.6 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/5/2024 | 36.6 | 5.367 | 0 | 0 | 0 | 0 | 41.967 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/8/2024 | 41.967 | 7.067 | 0 | 0 | 0 | 0 | 49.033 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/9/2024 | 49.033 | 9.633 | 0 | 0 | 0 | 0 | 58.667 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/10/2024 | 58.667 | 9.733 | 0 | 0 | 0 | 0 | 68.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/11/2024 | 68.4 | 9.533 | 0 | 0 | 0 | 0 | 77.934 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/12/2024 | 77.934 | 6.65 | 0 | 0 | 0 | 0 | 84.584 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/13/2024 | 84.584 | 4.2 | 0 | 0 | 0 | 0 | 88.784 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/15/2024 | 88.784 | 8 | 0 | 0 | 0 | 0 | 96.784 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/16/2024 | 96.784 | 8.933 | 0 | 0 | 0 | 0 | 105.717 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/17/2024 | 105.717 | 9.533 | 0 | 0 | 0 | 0 | 115.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/18/2024 | 115.25 | 9.533 | 0 | 0 | 0 | 0 | 124.783 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/19/2024 | 124.783 | 4.25 | 0 | 0 | 0 | 0 | 129.033 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/22/2024 | 129.033 | 9.533 | 0 | 0 | 0 | 0 | 138.567 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/23/2024 | 138.567 | 9.433 | 0 | 0 | 0 | 0 | 148 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/24/2024 | 148 | 9.7 | 0 | 0 | 0 | 0 | 157.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/25/2024 | 157.7 | 9.55 | 0 | 0 | 0 | 0 | 167.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/26/2024 | 167.25 | 9.517 | 0 | 0 | 0 | 0 | 176.767 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/30/2024 | 176.767 | 9.65 | 0 | 0 | 0 | 0 | 186.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 1/31/2024 | 186.417 | 9.533 | 0 | 0 | 0 | 0 | 195.95 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/1/2024 | 195.95 | 9.533 | 0 | 0 | 0 | 0 | 205.483 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/2/2024 | 205.483 | 7.25 | 0 | 0 | 0 | 0 | 212.733 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/5/2024 | 212.733 | 9.55 | 0 | 0 | 0 | 0 | 222.283 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/6/2024 | 222.283 | 5.583 | 0 | 0 | 0 | 0 | 227.867 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/7/2024 | 227.867 | 9.667 | 0 | 0 | 0 | 0 | 237.533 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/8/2024 | 237.533 | 9.6 | 0 | 0 | 0 | 0 | 247.133 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/9/2024 | 247.133 | 10.033 | 0 | 0 | 0 | 0 | 257.167 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/10/2024 | 257.167 | 3.45 | 0 | 0 | 0 | 0 | 260.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/13/2024 | 260.617 | 7.133 | 0 | 0 | 0 | 0 | 267.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/14/2024 | 267.75 | 6 | 0 | 0 | 0 | 0 | 273.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/15/2024 | 273.75 | 9.517 | 0 | 0 | 0 | 0 | 283.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/19/2024 | 283.267 | 7.433 | 0 | 0 | 0 | 0 | 290.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/20/2024 | 290.7 | 9.55 | 0 | 0 | 0 | 0 | 300.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/21/2024 | 300.25 | 7.517 | 0 | 0 | 0 | 0 | 307.767 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/22/2024 | 307.767 | 7.533 | 0 | 0 | 0 | 0 | 315.3 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/23/2024 | 315.3 | 9.567 | 0 | 0 | 0 | 0 | 324.867 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/26/2024 | 324.867 | 9.5 | 0 | 0 | 0 | 0 | 334.367 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 2/27/2024 | 334.367 | 9.567 | 0 | 0 | 0 | 0 | 343.933 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/5/2024 | 343.933 | 9.517 | 0 | 0 | 0 | 0 | 353.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/6/2024 | 353.45 | 9.517 | 0 | 0 | 0 | 0 | 362.967 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/7/2024 | 362.967 | 9.617 | 0 | 0 | 0 | 0 | 372.584 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/8/2024 | 372.584 | 9.35 | 0 | 0 | 0 | 0 | 381.933 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/11/2024 | 381.933 | 9.467 | 0 | 0 | 0 | 0 | 391.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/12/2024 | 391.4 | 9.567 | 0 | 0 | 0 | 0 | 400.967 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/13/2024 | 400.967 | 9.55 | 0 | 0 | 0 | 0 | 410.517 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/14/2024 | 410.517 | 3.717 | 0 | 0 | 0 | 0 | 414.234 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/18/2024 | 414.234 | 9.433 | 0 | 0 | 0 | 0 | 423.667 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/19/2024 | 423.667 | 9.633 | 0 | 0 | 0 | 0 | 433.3 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/20/2024 | 433.3 | 9.55 | 0 | 0 | 0 | 0 | 442.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/21/2024 | 442.85 | 9.65 | 0 | 0 | 0 | 0 | 452.5 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/22/2024 | 452.5 | 9.517 | 0 | 0 | 0 | 0 | 462.017 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/25/2024 | 462.017 | 7.367 | 0 | 0 | 0 | 0 | 469.383 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/26/2024 | 469.383 | 9.567 | 0 | 0 | 0 | 0 | 478.95 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/27/2024 | 478.95 | 9.617 | 0 | 0 | 0 | 0 | 488.567 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/28/2024 | 488.567 | 9.533 | 0 | 0 | 0 | 0 | 498.1 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 3/29/2024 | 498.1 | 8 | 0 | 0 | 0 | 0 | 506.1 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/1/2024 | 506.1 | 9.533 | 0 | 0 | 0 | 0 | 515.634 |

WESTROCK 000894
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/2/2024 | 515.634 | 9.533 | 0 | 0 | 0 | 0 | 525.167 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/3/2024 | 525.167 | 6.617 | 0 | 0 | 0 | 0 | 531.784 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/4/2024 | 531.784 | 9.483 | 0 | 0 | 0 | 0 | 541.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/8/2024 | 541.267 | 9.683 | 0 | 0 | 0 | 0 | 550.95 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/9/2024 | 550.95 | 9.583 | 0 | 0 | 0 | 0 | 560.534 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/10/2024 | 560.534 | 9.5 | 0 | 0 | 0 | 0 | 570.034 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/11/2024 | 570.034 | 9.5 | 0 | 0 | 0 | 0 | 579.534 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/12/2024 | 579.534 | 9.5 | 0 | 0 | 0 | 0 | 589.034 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/13/2024 | 589.034 | 4.45 | 0 | 0 | 0 | 0 | 593.484 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/15/2024 | 593.484 | 9.5 | 0 | 0 | 0 | 0 | 602.984 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/16/2024 | 602.984 | 9.583 | 0 | 0 | 0 | 0 | 612.567 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/17/2024 | 612.567 | 9.567 | 0 | 0 | 0 | 0 | 622.134 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/18/2024 | 622.134 | 9.567 | 0 | 0 | 0 | 0 | 631.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/19/2024 | 631.7 | 9.567 | 0 | 0 | 0 | 0 | 641.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/22/2024 | 641.267 | 8.75 | 0 | 0 | 0 | 0 | 650.017 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/23/2024 | 650.017 | 9.517 | 0 | 0 | 0 | 0 | 659.534 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/24/2024 | 659.534 | 9.5 | 0 | 0 | 0 | 0 | 669.034 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/25/2024 | 669.034 | 9.567 | 0 | 0 | 0 | 0 | 678.6 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/26/2024 | 678.6 | 9.533 | 0 | 0 | 0 | 0 | 688.134 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/29/2024 | 688.134 | 9.533 | 0 | 0 | 0 | 0 | 697.667 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 4/30/2024 | 697.667 | 10.083 | 0 | 0 | 0 | 0 | 707.751 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/1/2024 | 707.751 | 9.583 | 0 | 0 | 0 | 0 | 717.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/2/2024 | 717.334 | 9.583 | 0 | 0 | 0 | 0 | 726.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/3/2024 | 726.917 | 9.567 | 0 | 0 | 0 | 0 | 736.484 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/4/2024 | 736.484 | 2.383 | 0 | 0 | 0 | 0 | 738.867 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/6/2024 | 738.867 | 9.617 | 0 | 0 | 0 | 0 | 748.484 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/7/2024 | 748.484 | 9.6 | 0 | 0 | 0 | 0 | 758.084 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/8/2024 | 758.084 | 9.55 | 0 | 0 | 0 | 0 | 767.634 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/9/2024 | 767.634 | 9.55 | 0 | 0 | 0 | 0 | 777.184 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/10/2024 | 777.184 | 9.633 | 0 | 0 | 0 | 0 | 786.817 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/11/2024 | 786.817 | 4.9 | 0 | 0 | 0 | 0 | 791.717 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/13/2024 | 791.717 | 9.533 | 0 | 0 | 0 | 0 | 801.251 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/14/2024 | 801.251 | 9.45 | 0 | 0 | 0 | 0 | 810.701 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/15/2024 | 810.701 | 9.483 | 0 | 0 | 0 | 0 | 820.184 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/20/2024 | 820.184 | 9.567 | 0 | 0 | 0 | 0 | 829.751 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/21/2024 | 829.751 | 9.45 | 0 | 0 | 0 | 0 | 839.201 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/22/2024 | 839.201 | 9.517 | 0 | 0 | 0 | 0 | 848.718 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/23/2024 | 848.718 | 9.383 | 0 | 0 | 0 | 0 | 858.101 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/24/2024 | 858.101 | 9.217 | 0 | 0 | 0 | 0 | 867.317 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/27/2024 | 867.317 | 8 | 0 | 0 | 0 | 0 | 875.317 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/28/2024 | 875.317 | 9.55 | 0 | 0 | 0 | 0 | 884.867 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/29/2024 | 884.867 | 5.667 | 0 | 0 | 0 | 0 | 890.534 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/30/2024 | 890.534 | 9.433 | 0 | 0 | 0 | 0 | 899.967 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 5/31/2024 | 899.967 | 9.583 | 0 | 0 | 0 | 0 | 909.551 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/3/2024 | 909.551 | 5.5 | 0 | 0 | 0 | 0 | 915.051 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/4/2024 | 915.051 | 9.45 | 0 | 0 | 0 | 0 | 924.501 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/5/2024 | 924.501 | 9.417 | 0 | 0 | 0 | 0 | 933.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/6/2024 | 933.917 | 9.533 | 0 | 0 | 0 | 0 | 943.451 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/7/2024 | 943.451 | 6.533 | 0 | 0 | 0 | 0 | 949.984 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/10/2024 | 949.984 | 9.2 | 0 | 0 | 0 | 0 | 959.184 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/11/2024 | 959.184 | 9.483 | 0 | 0 | 0 | 0 | 968.667 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/12/2024 | 968.667 | 9.467 | 0 | 0 | 0 | 0 | 978.134 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/13/2024 | 978.134 | 9.533 | 0 | 0 | 0 | 0 | 987.667 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/14/2024 | 987.667 | 10.017 | 0 | 0 | 0 | 0 | 997.684 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/17/2024 | 997.684 | 2.833 | 0 | 0 | 0 | 0 | 1,000.52 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/18/2024 | 1,000.52 | 9.55 | 0 | 0 | 0 | 0 | 1,010.07 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/19/2024 | 1,010.07 | 10.017 | 0 | 0 | 0 | 0 | 1,020.08 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/20/2024 | 1,020.08 | 8.5 | 0 | 0 | 0 | 0 | 1,028.58 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/21/2024 | 1,028.58 | 9.483 | 0 | 0 | 0 | 0 | 1,038.07 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/24/2024 | 1,038.07 | 9.6 | 0 | 0 | 0 | 0 | 1,047.67 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/25/2024 | 1,047.67 | 9.333 | 0 | 0 | 0 | 0 | 1,057.00 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/26/2024 | 1,057.00 | 9.417 | 0 | 0 | 0 | 0 | 1,066.42 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/27/2024 | 1,066.42 | 9.5 | 0 | 0 | 0 | 0 | 1,075.92 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/28/2024 | 1,075.92 | 9.517 | 0 | 0 | 0 | 0 | 1,085.43 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 6/29/2024 | 1,085.43 | 4.717 | 0 | 0 | 0 | 0 | 1,090.15 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/1/2024 | 1,090.15 | 9.533 | 0 | 0 | 0 | 0 | 1,099.68 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/2/2024 | 1,099.68 | 9.517 | 0 | 0 | 0 | 0 | 1,109.20 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/3/2024 | 1,109.20 | 9.517 | 0 | 0 | 0 | 0 | 1,118.72 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/4/2024 | 1,118.72 | 8 | 0 | 0 | 0 | 0 | 1,126.72 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/5/2024 | 1,126.72 | 9.433 | 0 | 0 | 0 | 0 | 1,136.15 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/8/2024 | 1,136.15 | 9.967 | 0 | 0 | 0 | 0 | 1,146.12 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/9/2024 | 1,146.12 | 9.617 | 0 | 0 | 0 | 0 | 1,155.73 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/10/2024 | 1,155.73 | 9.633 | 0 | 0 | 0 | 0 | 1,165.37 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/11/2024 | 1,165.37 | 9.333 | 0 | 0 | 0 | 0 | 1,174.70 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/12/2024 | 1,174.70 | 9.4 | 0 | 0 | 0 | 0 | 1,184.10 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/13/2024 | 1,184.10 | 4.55 | 0 | 0 | 0 | 0 | 1,188.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/15/2024 | 1,188.65 | 8.983 | 0 | 0 | 0 | 0 | 1,197.63 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/16/2024 | 1,197.63 | 9.433 | 0 | 0 | 0 | 0 | 1,207.07 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/17/2024 | 1,207.07 | 9.383 | 0 | 0 | 0 | 0 | 1,216.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/18/2024 | 1,216.45 | 9.4 | 0 | 0 | 0 | 0 | 1,225.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/19/2024 | 1,225.85 | 4.05 | 0 | 0 | 0 | 0 | 1,229.90 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/22/2024 | 1,229.90 | 9.567 | 0 | 0 | 0 | 0 | 1,239.47 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/23/2024 | 1,239.47 | 9.583 | 0 | 0 | 0 | 0 | 1,249.05 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/24/2024 | 1,249.05 | 9.45 | 0 | 0 | 0 | 0 | 1,258.50 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/25/2024 | 1,258.50 | 9.567 | 0 | 0 | 0 | 0 | 1,268.07 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/29/2024 | 1,268.07 | 9.533 | 0 | 0 | 0 | 0 | 1,277.60 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/30/2024 | 1,277.60 | 10.517 | 0 | 0 | 0 | 0 | 1,288.12 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 7/31/2024 | 1,288.12 | 10.483 | 0 | 0 | 0 | 0 | 1,298.60 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/1/2024 | 1,298.60 | 9.533 | 0 | 0 | 0 | 0 | 1,308.13 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/2/2024 | 1,308.13 | 9.517 | 0 | 0 | 0 | 0 | 1,317.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/5/2024 | 1,317.65 | 9.617 | 0 | 0 | 0 | 0 | 1,327.27 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/6/2024 | 1,327.27 | 9.083 | 0 | 0 | 0 | 0 | 1,336.35 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/7/2024 | 1,336.35 | 9.55 | 0 | 0 | 0 | 0 | 1,345.90 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/8/2024 | 1,345.90 | 9.533 | 0 | 0 | 0 | 0 | 1,355.43 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/9/2024 | 1,355.43 | 2.083 | 0 | 0 | 0 | 0 | 1,357.52 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/12/2024 | 1,357.52 | 9.467 | 0 | 0 | 0 | 0 | 1,366.98 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/13/2024 | 1,366.98 | 9.483 | 0 | 0 | 0 | 0 | 1,376.47 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/14/2024 | 1,376.47 | 9.567 | 0 | 0 | 0 | 0 | 1,386.03 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/15/2024 | 1,386.03 | 9.533 | 0 | 0 | 0 | 0 | 1,395.57 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/16/2024 | 1,395.57 | 9.033 | 0 | 0 | 0 | 0 | 1,404.60 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/19/2024 | 1,404.60 | 9.567 | 0 | 0 | 0 | 0 | 1,414.17 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/20/2024 | 1,414.17 | 9.583 | 0 | 0 | 0 | 0 | 1,423.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/21/2024 | 1,423.75 | 10.033 | 0 | 0 | 0 | 0 | 1,433.78 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/22/2024 | 1,433.78 | 9.55 | 0 | 0 | 0 | 0 | 1,443.33 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/23/2024 | 1,443.33 | 9.45 | 0 | 0 | 0 | 0 | 1,452.78 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/26/2024 | 1,452.78 | 9 | 0 | 0 | 0 | 0 | 1,461.78 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/27/2024 | 1,461.78 | 8.567 | 0 | 0 | 0 | 0 | 1,470.35 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/28/2024 | 1,470.35 | 9.017 | 0 | 0 | 0 | 0 | 1,479.37 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/29/2024 | 1,479.37 | 9 | 0 | 0 | 0 | 0 | 1,488.37 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 8/30/2024 | 1,488.37 | 8.833 | 0 | 0 | 0 | 0 | 1,497.20 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 9/1/2024 | 1,497.20 | 5.083 | 0 | 0 | 0 | 0 | 1,502.28 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 9/2/2024 | 1,502.28 | 8 | 0 | 0 | 0 | 0 | 1,510.28 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 9/3/2024 | 1,510.28 | 9.533 | 0 | 0 | 0 | 0 | 1,519.82 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 9/4/2024 | 1,519.82 | 9.567 | 0 | 0 | 0 | 0 | 1,529.38 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 9/5/2024 | 1,529.38 | 9.533 | 0 | 0 | 0 | 0 | 1,538.92 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 9/6/2024 | 1,538.92 | 9.617 | 0 | 0 | 0 | 0 | 1,548.53 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 9/7/2024 | 1,548.53 | 4.867 | 0 | 0 | 0 | 0 | 1,553.40 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 9/9/2024 | 1,553.40 | 9.533 | 0 | 0 | 0 | 0 | 1,562.93 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 9/10/2024 | 1,562.93 | 9.5 | 0 | 0 | 0 | 0 | 1,572.43 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 9/11/2024 | 1,572.43 | 9.567 | 0 | 0 | 0 | 0 | 1,582.00 |

WESTROCK 000896
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/12/2024 | 1,582.00 | 9.533 | 0 | 0 | 0 | 0 | 1,591.53 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/13/2024 | 1,591.53 | 9.5 | 0 | 0 | 0 | 0 | 1,601.03 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/16/2024 | 1,601.03 | 9.6 | 0 | 0 | 0 | 0 | 1,610.63 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/17/2024 | 1,610.63 | 9.55 | 0 | 0 | 0 | 0 | 1,620.18 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/18/2024 | 1,620.18 | 9.583 | 0 | 0 | 0 | 0 | 1,629.77 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/19/2024 | 1,629.77 | 9.5 | 0 | 0 | 0 | 0 | 1,639.27 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/20/2024 | 1,639.27 | 9.567 | 0 | 0 | 0 | 0 | 1,648.83 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/23/2024 | 1,648.83 | 9.533 | 0 | 0 | 0 | 0 | 1,658.37 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/24/2024 | 1,658.37 | 9.517 | 0 | 0 | 0 | 0 | 1,667.88 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/25/2024 | 1,667.88 | 9.467 | 0 | 0 | 0 | 0 | 1,677.35 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/26/2024 | 1,677.35 | 9.5 | 0 | 0 | 0 | 0 | 1,686.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/27/2024 | 1,686.85 | 9.533 | 0 | 0 | 0 | 0 | 1,696.38 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 9/28/2024 | 1,696.38 | 5.2 | 0 | 0 | 0 | 0 | 1,701.58 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/1/2024 | 1,701.58 | 9.533 | 0 | 0 | 0 | 0 | 1,711.12 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/2/2024 | 1,711.12 | 9.5 | 0 | 0 | 0 | 0 | 1,720.62 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/3/2024 | 1,720.62 | 9.55 | 0 | 0 | 0 | 0 | 1,730.17 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/4/2024 | 1,730.17 | 9.483 | 0 | 0 | 0 | 0 | 1,739.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/7/2024 | 1,739.65 | 9.45 | 0 | 0 | 0 | 0 | 1,749.10 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/8/2024 | 1,749.10 | 9.067 | 0 | 0 | 0 | 0 | 1,758.17 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/9/2024 | 1,758.17 | 9.517 | 0 | 0 | 0 | 0 | 1,767.68 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/10/2024 | 1,767.68 | 9.533 | 0 | 0 | 0 | 0 | 1,777.22 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/11/2024 | 1,777.22 | 9.133 | 0 | 0 | 0 | 0 | 1,786.35 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/14/2024 | 1,786.35 | 9.4 | 0 | 0 | 0 | 0 | 1,795.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/15/2024 | 1,795.75 | 9.467 | 0 | 0 | 0 | 0 | 1,805.22 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/16/2024 | 1,805.22 | 9.45 | 0 | 0 | 0 | 0 | 1,814.67 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/17/2024 | 1,814.67 | 9.433 | 0 | 0 | 0 | 0 | 1,824.10 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/18/2024 | 1,824.10 | 9.483 | 0 | 0 | 0 | 0 | 1,833.58 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/19/2024 | 1,833.58 | 4.867 | 0 | 0 | 0 | 0 | 1,838.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/21/2024 | 1,838.45 | 9.133 | 0 | 0 | 0 | 0 | 1,847.58 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/22/2024 | 1,847.58 | 8.183 | 0 | 0 | 0 | 0 | 1,855.77 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/23/2024 | 1,855.77 | 10.067 | 0 | 0 | 0 | 0 | 1,865.83 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/24/2024 | 1,865.83 | 9.55 | 0 | 0 | 0 | 0 | 1,875.38 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/28/2024 | 1,875.38 | 9.467 | 0 | 0 | 0 | 0 | 1,884.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/29/2024 | 1,884.85 | 9.4 | 0 | 0 | 0 | 0 | 1,894.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/30/2024 | 1,894.25 | 9.633 | 0 | 0 | 0 | 0 | 1,903.88 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 10/31/2024 | 1,903.88 | 9.533 | 0 | 0 | 0 | 0 | 1,913.42 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/1/2024 | 1,913.42 | 9.033 | 0 | 0 | 0 | 0 | 1,922.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/4/2024 | 1,922.45 | 9.483 | 0 | 0 | 0 | 0 | 1,931.93 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/5/2024 | 1,931.93 | 9.033 | 0 | 0 | 0 | 0 | 1,940.97 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/6/2024 | 1,940.97 | 9.6 | 0 | 0 | 0 | 0 | 1,950.57 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/7/2024 | 1,950.57 | 9.5 | 0 | 0 | 0 | 0 | 1,960.07 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/8/2024 | 1,960.07 | 9.05 | 0 | 0 | 0 | 0 | 1,969.12 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/9/2024 | 1,969.12 | 3.233 | 0 | 0 | 0 | 0 | 1,972.35 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/11/2024 | 1,972.35 | 8.967 | 0 | 0 | 0 | 0 | 1,981.32 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/12/2024 | 1,981.32 | 9.5 | 0 | 0 | 0 | 0 | 1,990.82 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/13/2024 | 1,990.82 | 8.967 | 0 | 0 | 0 | 0 | 1,999.78 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/14/2024 | 1,999.78 | 3.85 | 0 | 0 | 0 | 0 | 2,003.63 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/18/2024 | 2,003.63 | 9.467 | 0 | 0 | 0 | 0 | 2,013.10 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/19/2024 | 2,013.10 | 9.5 | 0 | 0 | 0 | 0 | 2,022.60 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/20/2024 | 2,022.60 | 9.483 | 0 | 0 | 0 | 0 | 2,032.08 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/21/2024 | 2,032.08 | 9.05 | 0 | 0 | 0 | 0 | 2,041.13 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/22/2024 | 2,041.13 | 10.05 | 0 | 0 | 0 | 0 | 2,051.18 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/25/2024 | 2,051.18 | 9.467 | 0 | 0 | 0 | 0 | 2,060.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/26/2024 | 2,060.65 | 9.583 | 0 | 0 | 0 | 0 | 2,070.23 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/27/2024 | 2,070.23 | 9.3 | 0 | 0 | 0 | 0 | 2,079.53 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/28/2024 | 2,079.53 | 8 | 0 | 0 | 0 | 0 | 2,087.53 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 11/29/2024 | 2,087.53 | 8 | 0 | 0 | 0 | 0 | 2,095.53 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 12/2/2024 | 2,095.53 | 9.367 | 0 | 0 | 0 | 0 | 2,104.90 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 12/3/2024 | 2,104.90 | 9.95 | 0 | 0 | 0 | 0 | 2,114.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ▮ | 8/11/2008 | 4/8/2019 | Worked Hours | 12/4/2024 | 2,114.85 | 9.467 | 0 | 0 | 0 | 0 | 2,124.32 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/5/2024 | 2,124.32 | 9.417 | 0 | 0 | 0 | 0 | 2,133.73 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/6/2024 | 2,133.73 | 9.5 | 0 | 0 | 0 | 0 | 2,143.23 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/9/2024 | 2,143.23 | 9.517 | 0 | 0 | 0 | 0 | 2,152.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/10/2024 | 2,152.75 | 9.467 | 0 | 0 | 0 | 0 | 2,162.22 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/12/2024 | 2,162.22 | 10.483 | 0 | 0 | 0 | 0 | 2,172.70 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/13/2024 | 2,172.70 | 10.05 | 0 | 0 | 0 | 0 | 2,182.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/14/2024 | 2,182.75 | 4.15 | 0 | 0 | 0 | 0 | 2,186.90 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/16/2024 | 2,186.90 | 10.567 | 0 | 0 | 0 | 0 | 2,197.47 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/17/2024 | 2,197.47 | 10.467 | 0 | 0 | 0 | 0 | 2,207.93 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/18/2024 | 2,207.93 | 10.567 | 0 | 0 | 0 | 0 | 2,218.50 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/19/2024 | 2,218.50 | 11 | 0 | 0 | 0 | 0 | 2,229.50 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/20/2024 | 2,229.50 | 10.517 | 0 | 0 | 0 | 0 | 2,240.02 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/23/2024 | 2,240.02 | 8.567 | 0 | 0 | 0 | 0 | 2,248.58 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/24/2024 | 2,248.58 | 8 | 0 | 0 | 0 | 0 | 2,256.58 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/25/2024 | 2,256.58 | 8 | 0 | 0 | 0 | 0 | 2,264.58 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/26/2024 | 2,264.58 | 9.167 | 0 | 0 | 0 | 0 | 2,273.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/27/2024 | 2,273.75 | 9.333 | 0 | 0 | 0 | 0 | 2,283.08 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/30/2024 | 2,283.08 | 9.583 | 0 | 0 | 0 | 0 | 2,292.67 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours | 12/31/2024 | 2,292.67 | 9.983 | 0 | -2,302.65 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/1/2024 | 465.817 | 8 | 0 | 0 | 0 | 0 | 473.817 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/2/2024 | 473.817 | 9.583 | 0 | 0 | 0 | 0 | 483.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/3/2024 | 483.4 | 9.467 | 0 | 0 | 0 | 0 | 492.867 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/4/2024 | 492.867 | 9.55 | 0 | 0 | 0 | 0 | 502.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/5/2024 | 502.417 | 5.367 | 0 | 0 | 0 | 0 | 507.784 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/8/2024 | 507.784 | 7.067 | 0 | 0 | 0 | 0 | 514.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/9/2024 | 514.85 | 9.633 | 0 | 0 | 0 | 0 | 524.484 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/10/2024 | 524.484 | 9.733 | 0 | 0 | 0 | 0 | 534.217 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/11/2024 | 534.217 | 9.533 | 0 | 0 | 0 | 0 | 543.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/12/2024 | 543.75 | 6.65 | 0 | 0 | 0 | 0 | 550.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/13/2024 | 550.4 | 4.2 | 0 | 0 | 0 | 0 | 554.6 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/15/2024 | 554.6 | 12.667 | 0 | 0 | 0 | 0 | 567.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/16/2024 | 567.267 | 8.933 | 0 | 0 | 0 | 0 | 576.2 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/17/2024 | 576.2 | 9.533 | 0 | 0 | 0 | 0 | 585.734 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/18/2024 | 585.734 | 9.533 | 0 | 0 | 0 | 0 | 595.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/19/2024 | 595.267 | 4.25 | 0 | 0 | 0 | 0 | 599.517 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/21/2024 | 599.517 | 0 | -8.267 | 0 | 0 | 0 | 591.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/22/2024 | 591.25 | 9.533 | -8.033 | 0 | 0 | 0 | 592.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/23/2024 | 592.75 | 9.433 | -9.633 | 0 | 0 | 0 | 592.55 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/24/2024 | 592.55 | 9.7 | -9.567 | 0 | 0 | 0 | 592.683 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/25/2024 | 592.683 | 9.55 | -9.617 | 0 | 0 | 0 | 592.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/26/2024 | 592.617 | 9.517 | 0 | 0 | 0 | 0 | 602.134 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/28/2024 | 602.134 | 0 | -8.9 | 0 | 0 | 0 | 593.234 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/29/2024 | 593.234 | 0 | -9.583 | 0 | 0 | 0 | 583.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/30/2024 | 583.65 | 9.65 | -9.65 | 0 | 0 | 0 | 583.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 1/31/2024 | 583.65 | 9.533 | -9.567 | 0 | 0 | 0 | 583.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/1/2024 | 583.617 | 9.533 | -9.783 | 0 | 0 | 0 | 583.367 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/2/2024 | 583.367 | 7.25 | -4.167 | 0 | 0 | 0 | 586.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/4/2024 | 586.45 | 0 | -9.383 | 0 | 0 | 0 | 577.067 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/5/2024 | 577.067 | 9.55 | -9.6 | 0 | 0 | 0 | 577.017 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/6/2024 | 577.017 | 5.583 | -9.583 | 0 | 0 | 0 | 573.017 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/7/2024 | 573.017 | 9.667 | -9.767 | 0 | 0 | 0 | 572.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/8/2024 | 572.917 | 9.6 | -8.05 | 0 | 0 | 0 | 574.467 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/9/2024 | 574.467 | 10.033 | 0 | 0 | 0 | 0 | 584.5 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/10/2024 | 584.5 | 3.45 | 0 | 0 | 0 | 0 | 587.95 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/11/2024 | 587.95 | 0 | -9.533 | 0 | 0 | 0 | 578.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/12/2024 | 578.417 | 0 | -9.533 | 0 | 0 | 0 | 568.884 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/13/2024 | 568.884 | 7.133 | -9.55 | 0 | 0 | 0 | 566.467 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/14/2024 | 566.467 | 6 | -9.85 | 0 | 0 | 0 | 562.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/15/2024 | 562.617 | 9.517 | -9.517 | 0 | 0 | 0 | 562.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/18/2024 | 562.617 | 0 | -9.6 | 0 | 0 | 0 | 553.017 |

| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/19/2024 | 553.017 | 7.433 | 0 | -9.567 | 0 | 0 | 550.884 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/20/2024 | 550.884 | 9.55 | 0 | -9.05 | 0 | 0 | 551.384 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/21/2024 | 551.384 | 7.517 | 0 | -8 | 0 | 0 | 550.9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/22/2024 | 550.9 | 7.533 | 0 | -8 | 0 | 0 | 550.434 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/23/2024 | 550.434 | 9.567 | 0 | 0 | 0 | 0 | 560 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/25/2024 | 560 | 0 | 0 | -9.567 | 0 | 0 | 550.434 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/26/2024 | 550.434 | 9.5 | 0 | -9.55 | 0 | 0 | 550.384 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/27/2024 | 550.384 | 9.567 | 0 | -9.65 | 0 | 0 | 550.3 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/28/2024 | 550.3 | 0 | 0 | -9.65 | 0 | 0 | 540.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 2/29/2024 | 540.65 | 0 | 0 | -7.233 | 0 | 0 | 533.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/3/2024 | 533.417 | 0 | 0 | -9.567 | 0 | 0 | 523.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/4/2024 | 523.85 | 0 | 0 | -9.633 | 0 | 0 | 514.217 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/5/2024 | 514.217 | 9.517 | 0 | -9.6 | 0 | 0 | 514.133 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/6/2024 | 514.133 | 9.517 | 0 | -9.617 | 0 | 0 | 514.033 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/7/2024 | 514.033 | 9.617 | 0 | -9.65 | 0 | 0 | 514 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/8/2024 | 514 | 9.35 | 0 | -4.117 | 0 | 0 | 519.233 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/10/2024 | 519.233 | 0 | 0 | -9.55 | 0 | 0 | 509.683 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/11/2024 | 509.683 | 9.467 | 0 | -9.617 | 0 | 0 | 509.533 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/12/2024 | 509.533 | 9.567 | 0 | -9.633 | 0 | 0 | 509.467 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/13/2024 | 509.467 | 9.55 | 0 | -9.617 | 0 | 0 | 509.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/14/2024 | 509.4 | 3.717 | 0 | -9.633 | 0 | 0 | 503.483 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/17/2024 | 503.483 | 0 | 0 | -9.433 | 0 | 0 | 494.05 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/18/2024 | 494.05 | 9.433 | 0 | -9.583 | 0 | 0 | 493.9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/19/2024 | 493.9 | 9.633 | 0 | -9.617 | 0 | 0 | 493.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/20/2024 | 493.917 | 9.55 | 0 | -9.583 | 0 | 0 | 493.883 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/21/2024 | 493.883 | 9.65 | 0 | -9.783 | 0 | 0 | 493.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/22/2024 | 493.75 | 9.517 | 0 | 0 | 0 | 0 | 503.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/24/2024 | 503.267 | 0 | 0 | -8 | 0 | 0 | 495.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/25/2024 | 495.267 | 7.367 | 0 | 0 | 0 | 0 | 502.633 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/26/2024 | 502.633 | 9.567 | 0 | -9.5 | 0 | 0 | 502.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/27/2024 | 502.7 | 9.617 | 0 | -9.533 | 0 | 0 | 502.784 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/28/2024 | 502.784 | 9.533 | 0 | -9.55 | 0 | 0 | 502.767 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/29/2024 | 502.767 | 8 | 0 | 0 | 0 | 0 | 510.767 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 3/31/2024 | 510.767 | 0 | 0 | -8 | 0 | 0 | 502.767 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/1/2024 | 502.767 | 9.533 | 0 | -9.583 | 0 | 0 | 502.717 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/2/2024 | 502.717 | 9.533 | 0 | -9.467 | 0 | 0 | 502.783 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/3/2024 | 502.783 | 6.617 | 0 | -9.55 | 0 | 0 | 499.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/4/2024 | 499.85 | 9.483 | 0 | -5.367 | 0 | 0 | 503.967 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/7/2024 | 503.967 | 0 | 0 | -7.067 | 0 | 0 | 496.9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/8/2024 | 496.9 | 9.683 | 0 | -9.633 | 0 | 0 | 496.95 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/9/2024 | 496.95 | 9.583 | 0 | -9.733 | 0 | 0 | 496.8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/10/2024 | 496.8 | 9.5 | 0 | -9.533 | 0 | 0 | 496.767 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/11/2024 | 496.767 | 9.5 | 0 | -6.65 | 0 | 0 | 499.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/12/2024 | 499.617 | 9.5 | 0 | -4.2 | 0 | 0 | 504.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/13/2024 | 504.917 | 4.45 | 0 | 0 | 0 | 0 | 509.367 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/14/2024 | 509.367 | 0 | 0 | -12.667 | 0 | 0 | 496.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/15/2024 | 496.7 | 9.5 | 0 | -8.933 | 0 | 0 | 497.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/16/2024 | 497.267 | 9.583 | 0 | -9.533 | 0 | 0 | 497.317 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/17/2024 | 497.317 | 9.567 | 0 | -9.533 | 0 | 0 | 497.35 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/18/2024 | 497.35 | 9.567 | 0 | -4.25 | 0 | 0 | 502.667 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/19/2024 | 502.667 | 9.567 | 0 | 0 | 0 | 0 | 512.234 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/21/2024 | 512.234 | 0 | 0 | -9.533 | 0 | 0 | 502.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/22/2024 | 502.7 | 8.75 | 0 | -9.433 | 0 | 0 | 502.017 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/23/2024 | 502.017 | 9.517 | 0 | -9.7 | 0 | 0 | 501.834 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/24/2024 | 501.834 | 9.5 | 0 | -9.55 | 0 | 0 | 501.784 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/25/2024 | 501.784 | 9.567 | 0 | -9.517 | 0 | 0 | 501.834 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/26/2024 | 501.834 | 9.533 | 0 | 0 | 0 | 0 | 511.367 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/29/2024 | 511.367 | 9.533 | 0 | -9.65 | 0 | 0 | 511.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 4/30/2024 | 511.25 | 10.083 | 0 | -9.533 | 0 | 0 | 511.801 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/1/2024 | 511.801 | 9.583 | 0 | -9.533 | 0 | 0 | 511.851 |

WESTROCK 000899
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/2/2024 | 511.851 | 9.583 | 0 | -7.25 | 0 | 0 | 514.184 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/3/2024 | 514.184 | 9.567 | 0 | 0 | 0 | 0 | 523.751 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/4/2024 | 523.751 | 2.383 | 0 | 0 | 0 | 0 | 526.134 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/5/2024 | 526.134 | 0 | 0 | -9.55 | 0 | 0 | 516.584 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/6/2024 | 516.584 | 9.617 | 0 | -5.583 | 0 | 0 | 520.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/7/2024 | 520.617 | 9.6 | 0 | -9.667 | 0 | 0 | 520.551 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/8/2024 | 520.551 | 9.55 | 0 | -9.6 | 0 | 0 | 520.501 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/9/2024 | 520.501 | 9.55 | 0 | -10.033 | 0 | 0 | 520.017 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/10/2024 | 520.017 | 9.633 | 0 | -3.45 | 0 | 0 | 526.201 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/11/2024 | 526.201 | 4.9 | 0 | 0 | 0 | 0 | 531.101 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/13/2024 | 531.101 | 9.533 | 0 | -7.133 | 0 | 0 | 533.501 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/14/2024 | 533.501 | 9.45 | 0 | -6 | 0 | 0 | 536.951 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/15/2024 | 536.951 | 9.483 | 0 | -9.517 | 0 | 0 | 536.917 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/19/2024 | 536.917 | 0 | 0 | -7.433 | 0 | 0 | 529.484 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/20/2024 | 529.484 | 9.567 | 0 | -9.55 | 0 | 0 | 529.501 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/21/2024 | 529.501 | 9.45 | 0 | -7.517 | 0 | 0 | 531.434 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/22/2024 | 531.434 | 9.517 | 0 | -7.533 | 0 | 0 | 533.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/23/2024 | 533.417 | 9.383 | 0 | -9.567 | 0 | 0 | 533.234 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/24/2024 | 533.234 | 9.217 | 0 | 0 | 0 | 0 | 542.451 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/26/2024 | 542.451 | 0 | 0 | -9.5 | 0 | 0 | 532.951 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/27/2024 | 532.951 | 8 | 0 | -9.567 | 0 | 0 | 531.384 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/28/2024 | 531.384 | 9.55 | 0 | 0 | 0 | 0 | 540.934 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/29/2024 | 540.934 | 5.667 | 0 | 0 | 0 | 0 | 546.601 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/30/2024 | 546.601 | 9.433 | 0 | 0 | 0 | 0 | 556.034 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 5/31/2024 | 556.034 | 9.583 | 0 | 0 | 0 | 0 | 565.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/3/2024 | 565.617 | 5.5 | 0 | -9.517 | 0 | 0 | 561.601 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/4/2024 | 561.601 | 9.45 | 0 | -9.517 | 0 | 0 | 561.534 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/5/2024 | 561.534 | 9.417 | 0 | -9.617 | 0 | 0 | 561.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/6/2024 | 561.334 | 9.533 | 0 | -9.35 | 0 | 0 | 561.517 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/7/2024 | 561.517 | 6.533 | 0 | 0 | 0 | 0 | 568.051 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/9/2024 | 568.051 | 0 | 0 | -9.467 | 0 | 0 | 558.584 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/10/2024 | 558.584 | 9.2 | 0 | -9.567 | 0 | 0 | 558.217 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/11/2024 | 558.217 | 9.483 | 0 | -9.55 | 0 | 0 | 558.151 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/12/2024 | 558.151 | 9.467 | 0 | -3.717 | 0 | 0 | 563.901 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/13/2024 | 563.901 | 9.533 | 0 | 0 | 0 | 0 | 573.434 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/14/2024 | 573.434 | 10.017 | 0 | 0 | 0 | 0 | 583.451 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/16/2024 | 583.451 | 0 | 0 | -9.433 | 0 | 0 | 574.017 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/17/2024 | 574.017 | 2.833 | 0 | -9.633 | 0 | 0 | 567.217 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/18/2024 | 567.217 | 9.55 | 0 | -9.55 | 0 | 0 | 567.217 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/19/2024 | 567.217 | 10.017 | 0 | -9.65 | 0 | 0 | 567.584 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/20/2024 | 567.584 | 8.5 | 0 | -9.517 | 0 | 0 | 566.567 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/21/2024 | 566.567 | 9.483 | 0 | 0 | 0 | 0 | 576.051 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/23/2024 | 576.051 | 0 | 0 | -7.367 | 0 | 0 | 568.684 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/24/2024 | 568.684 | 9.6 | 0 | -9.567 | 0 | 0 | 568.717 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/25/2024 | 568.717 | 9.333 | 0 | -9.617 | 0 | 0 | 568.434 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/26/2024 | 568.434 | 9.417 | 0 | -9.533 | 0 | 0 | 568.317 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/27/2024 | 568.317 | 9.5 | 0 | -8 | 0 | 0 | 569.817 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/28/2024 | 569.817 | 9.517 | 0 | 0 | 0 | 0 | 579.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/29/2024 | 579.334 | 4.717 | 0 | 0 | 0 | 0 | 584.05 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 6/30/2024 | 584.05 | 0 | 0 | -9.533 | 0 | 0 | 574.517 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/1/2024 | 574.517 | 9.533 | 0 | -9.533 | 0 | 0 | 574.517 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/2/2024 | 574.517 | 9.517 | 0 | -6.617 | 0 | 0 | 577.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/3/2024 | 577.417 | 9.517 | 0 | -9.483 | 0 | 0 | 577.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/4/2024 | 577.45 | 8 | 0 | 0 | 0 | 0 | 585.45 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/5/2024 | 585.45 | 9.433 | 0 | 0 | 0 | 0 | 594.884 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/7/2024 | 594.884 | 0 | 0 | -9.683 | 0 | 0 | 585.2 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/8/2024 | 585.2 | 9.967 | 0 | -9.583 | 0 | 0 | 585.584 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/9/2024 | 585.584 | 9.617 | 0 | -9.5 | 0 | 0 | 585.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/10/2024 | 585.7 | 9.633 | 0 | -9.5 | 0 | 0 | 585.834 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/11/2024 | 585.834 | 9.333 | 0 | -9.5 | 0 | 0 | 585.667 |

WESTROCK 000900
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/12/2024 | 585.667 | 9.4 | 0 | -4.45 | 0 | 0 | 590.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/13/2024 | 590.617 | 4.55 | 0 | 0 | 0 | 0 | 595.167 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/14/2024 | 595.167 | 0 | 0 | -9.5 | 0 | 0 | 585.667 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/15/2024 | 585.667 | 8.983 | 0 | -9.583 | 0 | 0 | 585.067 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/16/2024 | 585.067 | 9.433 | 0 | -9.567 | 0 | 0 | 584.934 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/17/2024 | 584.934 | 9.383 | 0 | -9.567 | 0 | 0 | 584.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/18/2024 | 584.75 | 9.4 | 0 | -9.567 | 0 | 0 | 584.584 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/19/2024 | 584.584 | 4.05 | 0 | 0 | 0 | 0 | 588.634 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/21/2024 | 588.634 | 0 | 0 | -8.75 | 0 | 0 | 579.884 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/22/2024 | 579.884 | 9.567 | 0 | -9.517 | 0 | 0 | 579.934 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/23/2024 | 579.934 | 9.583 | 0 | -9.5 | 0 | 0 | 580.017 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/24/2024 | 580.017 | 9.45 | 0 | -9.567 | 0 | 0 | 579.9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/25/2024 | 579.9 | 9.567 | 0 | -9.533 | 0 | 0 | 579.934 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/28/2024 | 579.934 | 0 | 0 | -9.533 | 0 | 0 | 570.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/29/2024 | 570.4 | 9.533 | 0 | -10.083 | 0 | 0 | 569.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/30/2024 | 569.85 | 10.517 | 0 | -9.583 | 0 | 0 | 570.783 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 7/31/2024 | 570.783 | 10.483 | 0 | -9.583 | 0 | 0 | 571.683 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/1/2024 | 571.683 | 9.533 | 0 | -9.567 | 0 | 0 | 571.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/2/2024 | 571.65 | 9.517 | 0 | -2.383 | 0 | 0 | 578.783 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/4/2024 | 578.783 | 0 | 0 | -9.617 | 0 | 0 | 569.167 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/5/2024 | 569.167 | 9.617 | 0 | -9.6 | 0 | 0 | 569.183 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/6/2024 | 569.183 | 9.083 | 0 | -9.55 | 0 | 0 | 568.717 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/7/2024 | 568.717 | 9.55 | 0 | -9.55 | 0 | 0 | 568.717 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/8/2024 | 568.717 | 9.533 | 0 | -9.633 | 0 | 0 | 568.617 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/9/2024 | 568.617 | 2.083 | 0 | -4.9 | 0 | 0 | 565.8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/11/2024 | 565.8 | 0 | 0 | -9.533 | 0 | 0 | 556.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/12/2024 | 556.267 | 9.467 | 0 | -9.45 | 0 | 0 | 556.283 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/13/2024 | 556.283 | 9.483 | 0 | -9.483 | 0 | 0 | 556.283 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/14/2024 | 556.283 | 9.567 | 0 | 0 | 0 | 0 | 565.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/15/2024 | 565.85 | 9.533 | 0 | 0 | 0 | 0 | 575.383 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/16/2024 | 575.383 | 9.033 | 0 | 0 | 0 | 0 | 584.417 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/18/2024 | 584.417 | 0 | 0 | -9.567 | 0 | 0 | 574.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/19/2024 | 574.85 | 9.567 | 0 | -9.45 | 0 | 0 | 574.966 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/20/2024 | 574.966 | 9.583 | 0 | -9.517 | 0 | 0 | 575.033 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/21/2024 | 575.033 | 10.033 | 0 | -9.383 | 0 | 0 | 575.683 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/22/2024 | 575.683 | 9.55 | 0 | -9.217 | 0 | 0 | 576.016 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/23/2024 | 576.016 | 9.45 | 0 | 0 | 0 | 0 | 585.466 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/25/2024 | 585.466 | 0 | 0 | -8 | 0 | 0 | 577.466 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/26/2024 | 577.466 | 9 | 0 | -9.55 | 0 | 0 | 576.916 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/27/2024 | 576.916 | 8.567 | 0 | -5.667 | 0 | 0 | 579.816 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/28/2024 | 579.816 | 9.017 | 0 | -9.433 | 0 | 0 | 579.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/29/2024 | 579.4 | 9 | 0 | -9.583 | 0 | 0 | 578.816 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 8/30/2024 | 578.816 | 8.833 | 0 | 0 | 0 | 0 | 587.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/1/2024 | 587.65 | 5.083 | 0 | -5.5 | 0 | 0 | 587.233 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/2/2024 | 587.233 | 8 | 0 | -9.45 | 0 | 0 | 585.783 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/3/2024 | 585.783 | 9.533 | 0 | -9.417 | 0 | 0 | 585.9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/4/2024 | 585.9 | 9.567 | 0 | -9.533 | 0 | 0 | 585.933 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/5/2024 | 585.933 | 9.533 | 0 | -6.533 | 0 | 0 | 588.933 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/6/2024 | 588.933 | 9.617 | 0 | 0 | 0 | 0 | 598.55 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/7/2024 | 598.55 | 4.867 | 0 | 0 | 0 | 0 | 603.416 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/8/2024 | 603.416 | 0 | 0 | -9.2 | 0 | 0 | 594.216 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/9/2024 | 594.216 | 9.533 | 0 | -9.483 | 0 | 0 | 594.266 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/10/2024 | 594.266 | 9.5 | 0 | -9.467 | 0 | 0 | 594.3 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/11/2024 | 594.3 | 9.567 | 0 | -9.533 | 0 | 0 | 594.333 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/12/2024 | 594.333 | 9.533 | 0 | -10.017 | 0 | 0 | 593.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/13/2024 | 593.85 | 9.5 | 0 | 0 | 0 | 0 | 603.35 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/15/2024 | 603.35 | 0 | 0 | -2.833 | 0 | 0 | 600.516 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/16/2024 | 600.516 | 9.6 | 0 | -9.55 | 0 | 0 | 600.566 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/17/2024 | 600.566 | 9.55 | 0 | -10.017 | 0 | 0 | 600.1 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/18/2024 | 600.1 | 9.583 | 0 | -8.5 | 0 | 0 | 601.183 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/19/2024 | 601.183 | 9.5 | 0 | -9.483 | 0 | 0 | 601.2 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/20/2024 | 601.2 | 9.567 | 0 | 0 | 0 | 0 | 610.766 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/22/2024 | 610.766 | 0 | 0 | -9.6 | 0 | 0 | 601.166 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/23/2024 | 601.166 | 9.533 | 0 | -9.333 | 0 | 0 | 601.366 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/24/2024 | 601.366 | 9.517 | 0 | -9.417 | 0 | 0 | 601.466 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/25/2024 | 601.466 | 9.467 | 0 | -9.5 | 0 | 0 | 601.433 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/26/2024 | 601.433 | 9.5 | 0 | -9.517 | 0 | 0 | 601.416 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/27/2024 | 601.416 | 9.533 | 0 | -4.717 | 0 | 0 | 606.233 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/28/2024 | 606.233 | 5.2 | 0 | 0 | 0 | 0 | 611.433 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/29/2024 | 611.433 | 0 | 0 | -9.533 | 0 | 0 | 601.9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 9/30/2024 | 601.9 | 0 | 0 | -9.517 | 0 | 0 | 592.383 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/1/2024 | 592.383 | 9.533 | 0 | -9.517 | 0 | 0 | 592.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/2/2024 | 592.4 | 9.5 | 0 | -8 | 0 | 0 | 593.9 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/3/2024 | 593.9 | 9.55 | 0 | -9.433 | 0 | 0 | 594.016 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/4/2024 | 594.016 | 9.483 | 0 | 0 | 0 | 0 | 603.5 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/6/2024 | 603.5 | 0 | 0 | -9.967 | 0 | 0 | 593.533 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/7/2024 | 593.533 | 9.45 | 0 | -9.617 | 0 | 0 | 593.366 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/8/2024 | 593.366 | 9.067 | 0 | -9.633 | 0 | 0 | 592.8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/9/2024 | 592.8 | 9.517 | 0 | -9.333 | 0 | 0 | 592.983 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/10/2024 | 592.983 | 9.533 | 0 | -9.4 | 0 | 0 | 593.116 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/11/2024 | 593.116 | 9.133 | 0 | -4.55 | 0 | 0 | 597.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/13/2024 | 597.7 | 0 | 0 | -8.983 | 0 | 0 | 588.716 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/14/2024 | 588.716 | 9.4 | 0 | -9.433 | 0 | 0 | 588.683 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/15/2024 | 588.683 | 9.467 | 0 | -9.383 | 0 | 0 | 588.766 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/16/2024 | 588.766 | 9.45 | 0 | -9.4 | 0 | 0 | 588.816 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/17/2024 | 588.816 | 9.433 | 0 | -4.05 | 0 | 0 | 594.2 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/18/2024 | 594.2 | 9.483 | 0 | 0 | 0 | 0 | 603.683 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/19/2024 | 603.683 | 4.867 | 0 | 0 | 0 | 0 | 608.55 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/20/2024 | 608.55 | 0 | 0 | -9.567 | 0 | 0 | 598.983 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/21/2024 | 598.983 | 9.133 | 0 | -9.583 | 0 | 0 | 598.533 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/22/2024 | 598.533 | 8.183 | 0 | -9.45 | 0 | 0 | 597.266 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/23/2024 | 597.266 | 10.067 | 0 | -9.567 | 0 | 0 | 597.766 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/24/2024 | 597.766 | 9.55 | 0 | 0 | 0 | 0 | 607.316 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/25/2024 | 607.316 | 8 | 0 | 0 | 0 | 0 | 615.316 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/27/2024 | 615.316 | 0 | 0 | -9.533 | 0 | 0 | 605.783 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/28/2024 | 605.783 | 9.467 | 0 | -10.517 | 0 | 0 | 604.733 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/29/2024 | 604.733 | 9.4 | 0 | -10.483 | 0 | 0 | 603.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/30/2024 | 603.65 | 9.633 | 0 | -9.533 | 0 | 0 | 603.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 10/31/2024 | 603.75 | 9.533 | 0 | -9.517 | 0 | 0 | 603.767 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/1/2024 | 603.767 | 9.033 | 0 | 0 | 0 | 0 | 612.8 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/3/2024 | 612.8 | 0 | 0 | -9.617 | 0 | 0 | 603.183 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/4/2024 | 603.183 | 9.483 | 0 | -9.083 | 0 | 0 | 603.583 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/5/2024 | 603.583 | 9.033 | 0 | -9.55 | 0 | 0 | 603.067 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/6/2024 | 603.067 | 9.6 | 0 | -9.533 | 0 | 0 | 603.133 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/7/2024 | 603.133 | 9.5 | 0 | -2.083 | 0 | 0 | 610.55 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/8/2024 | 610.55 | 9.05 | 0 | 0 | 0 | 0 | 619.6 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/9/2024 | 619.6 | 3.233 | 0 | 0 | 0 | 0 | 622.833 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/10/2024 | 622.833 | 0 | 0 | -9.467 | 0 | 0 | 613.366 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/11/2024 | 613.366 | 8.967 | 0 | -9.483 | 0 | 0 | 612.85 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/12/2024 | 612.85 | 9.5 | 0 | -9.567 | 0 | 0 | 612.783 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/13/2024 | 612.783 | 8.967 | 0 | -9.533 | 0 | 0 | 612.217 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/14/2024 | 612.217 | 7.85 | 0 | -9.033 | 0 | 0 | 611.033 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/17/2024 | 611.033 | 0 | 0 | -9.567 | 0 | 0 | 601.467 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/18/2024 | 601.467 | 9.467 | 0 | -9.583 | 0 | 0 | 601.35 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/19/2024 | 601.35 | 9.5 | 0 | -10.033 | 0 | 0 | 600.817 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/20/2024 | 600.817 | 9.483 | 0 | -9.55 | 0 | 0 | 600.75 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/21/2024 | 600.75 | 9.05 | 0 | -9.45 | 0 | 0 | 600.35 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/22/2024 | 600.35 | 10.05 | 0 | 0 | 0 | 0 | 610.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/24/2024 | 610.4 | 0 | 0 | -9 | 0 | 0 | 601.4 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/25/2024 | 601.4 | 9.467 | 0 | -8.567 | 0 | 0 | 602.3 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/26/2024 | 602.3 | 9.583 | 0 | -9.017 | 0 | 0 | 602.867 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/27/2024 | 602.867 | 9.3 | 0 | -9 | 0 | 0 | 603.167 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/28/2024 | 603.167 | 8 | 0 | -8.833 | 0 | 0 | 602.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/29/2024 | 602.334 | 8 | 0 | 0 | 0 | 0 | 610.334 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 11/30/2024 | 610.334 | 0 | 0 | -5.083 | 0 | 0 | 605.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/1/2024 | 605.25 | 0 | 0 | -8 | 0 | 0 | 597.25 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/2/2024 | 597.25 | 9.367 | 0 | -9.533 | 0 | 0 | 597.084 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/3/2024 | 597.084 | 9.95 | 0 | -9.567 | 0 | 0 | 597.467 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/4/2024 | 597.467 | 9.467 | 0 | -9.533 | 0 | 0 | 597.401 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/5/2024 | 597.401 | 9.417 | 0 | -9.617 | 0 | 0 | 597.2 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/6/2024 | 597.2 | 9.5 | 0 | -4.867 | 0 | 0 | 601.834 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/8/2024 | 601.834 | 0 | 0 | -9.533 | 0 | 0 | 592.3 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/9/2024 | 592.3 | 9.517 | 0 | -9.5 | 0 | 0 | 592.317 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/10/2024 | 592.317 | 9.467 | 0 | -9.567 | 0 | 0 | 592.217 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/11/2024 | 592.217 | 4 | 0 | -9.533 | 0 | 0 | 586.684 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/12/2024 | 586.684 | 10.483 | 0 | -9.5 | 0 | 0 | 587.667 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/13/2024 | 587.667 | 10.05 | 0 | 0 | 0 | 0 | 597.717 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/14/2024 | 597.717 | 4.15 | 0 | 0 | 0 | 0 | 601.867 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/15/2024 | 601.867 | 0 | 0 | -9.6 | 0 | 0 | 592.267 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/16/2024 | 592.267 | 10.567 | 0 | -9.55 | 0 | 0 | 593.284 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/17/2024 | 593.284 | 10.467 | 0 | -9.583 | 0 | 0 | 594.167 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/18/2024 | 594.167 | 10.567 | 0 | -9.5 | 0 | 0 | 595.234 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/19/2024 | 595.234 | 11 | 0 | -9.567 | 0 | 0 | 596.667 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/20/2024 | 596.667 | 10.517 | 0 | 0 | 0 | 0 | 607.184 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/22/2024 | 607.184 | 0 | 0 | -9.533 | 0 | 0 | 597.65 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/23/2024 | 597.65 | 8.567 | 0 | -9.517 | 0 | 0 | 596.7 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/24/2024 | 596.7 | 8 | 0 | -9.467 | 0 | 0 | 595.234 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/25/2024 | 595.234 | 8 | 0 | -9.5 | 0 | 0 | 593.734 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/26/2024 | 593.734 | 9.167 | 0 | -9.533 | 0 | 0 | 593.367 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/27/2024 | 593.367 | 9.333 | 0 | -5.2 | 0 | 0 | 597.501 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/30/2024 | 597.501 | 9.583 | 0 | -9.533 | 0 | 0 | 597.55 |
| B3143 | Indianapolis Recycle | RE5 | 41058 | ■ | 8/11/2008 | 4/8/2019 | Worked Hours 90 Days | 12/31/2024 | 597.55 | 9.983 | 0 | -9.5 | 0 | 0 | 598.034 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 1/1/2024 | 42.5 | 0 | 0 | 0 | 0 | 0 | 42.5 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 1/3/2024 | 42.5 | 0 | 0 | -0.5 | 0 | 0 | 42 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 4/2/2024 | 42 | 0 | 0 | -0.5 | 0 | 0 | 41.5 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 4/30/2024 | 41.5 | 0 | 0 | -1 | 0 | 0 | 40.5 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/3/2024 | 40.5 | 0 | 0 | -1 | 0 | 0 | 39.5 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/4/2024 | 39.5 | 0 | 0 | -1 | 0 | 0 | 38.5 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/7/2024 | 38.5 | 0 | 0 | -1.5 | 0 | 0 | 37 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/8/2024 | 37 | 0 | 0 | -1 | 0 | 0 | 36 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/9/2024 | 36 | 0 | 0 | -1 | 0 | 0 | 35 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/10/2024 | 35 | 0 | 0 | -1 | 0 | 0 | 34 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/11/2024 | 34 | 0 | 0 | -1 | 0 | 0 | 33 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/14/2024 | 33 | 0 | 0 | -1 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/15/2024 | 32 | 0 | 0 | -1 | 0 | 0 | 31 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/17/2024 | 31 | 0 | 0 | -1 | 0 | 0 | 30 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/18/2024 | 30 | 0 | 0 | -1 | 0 | 0 | 29 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/21/2024 | 29 | 0 | 0 | -1 | 0 | 0 | 28 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/22/2024 | 28 | 0 | 0 | -1 | 0 | 0 | 27 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/23/2024 | 27 | 0 | 0 | -1 | 0 | 0 | 26 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/24/2024 | 26 | 0 | 0 | -1 | 0 | 0 | 25 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/25/2024 | 25 | 0 | 0 | -1 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/30/2024 | 24 | 0 | 0 | -1 | 0 | 0 | 23 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 5/31/2024 | 23 | 0 | 0 | -1 | 0 | 0 | 22 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 6/1/2024 | 22 | 0 | 0 | -1 | 0 | 0 | 21 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 6/5/2024 | 21 | 0 | 0 | -1 | 0 | 0 | 20 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 6/11/2024 | 20 | 0 | 0 | -1 | 0 | 0 | 19 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 6/12/2024 | 19 | 0 | 0 | -1 | 0 | 0 | 18 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 6/13/2024 | 18 | 1 | 0 | 0 | 0 | 0 | 19 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ■ | 9/26/2022 | 9/26/2022 | Attendance | 6/14/2024 | 19 | 1 | 0 | -1 | 0 | 0 | 19 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Attendance | 6/18/2024 | 19 | 0 | 0 | -1 | 0 | 0 | 18 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Attendance | 6/19/2024 | 18 | 0 | 0 | -1 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Attendance | 6/20/2024 | 17 | 1 | 0 | -1 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Attendance | 6/21/2024 | 17 | 1 | 0 | 0 | 0 | 0 | 18 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Attendance | 6/27/2024 | 18 | 0 | 0 | -1 | 0 | 0 | 17 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Attendance | 6/28/2024 | 17 | 0 | 0 | -1 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Attendance | 6/29/2024 | 16 | 0 | 0 | -1 | 0 | 0 | 15 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Floating Holiday | 2/19/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | General Award | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Holiday Bank | 1/1/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Holiday Bank | 1/15/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Holiday Bank | 5/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Holiday Bank | 5/27/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Holiday Bank | 6/29/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 4/22/2024 | 0 | 7.517 | 0 | 0 | 0 | 0 | 7.517 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 4/23/2024 | 7.517 | 9.2 | 0 | 0 | 0 | 0 | 16.717 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 4/24/2024 | 16.717 | 9.3 | 0 | 0 | 0 | 0 | 26.017 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 4/25/2024 | 26.017 | 8.95 | 0 | 0 | 0 | 0 | 34.967 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 4/26/2024 | 34.967 | 9.033 | 0 | 0 | 0 | 0 | 44 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 4/29/2024 | 44 | 9.6 | 0 | 0 | 0 | 0 | 53.6 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 4/30/2024 | 53.6 | 9.983 | 0 | 0 | 0 | 0 | 63.583 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/1/2024 | 63.583 | 9.1 | 0 | 0 | 0 | 0 | 72.683 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/2/2024 | 72.683 | 8.717 | 0 | 0 | 0 | 0 | 81.4 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/3/2024 | 81.4 | 9.067 | 0 | 0 | 0 | 0 | 90.467 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/6/2024 | 90.467 | 9.133 | 0 | 0 | 0 | 0 | 99.6 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/7/2024 | 99.6 | 9.317 | 0 | 0 | 0 | 0 | 108.917 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/8/2024 | 108.917 | 9.017 | 0 | 0 | 0 | 0 | 117.933 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/9/2024 | 117.933 | 9.067 | 0 | 0 | 0 | 0 | 127 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/10/2024 | 127 | 9.067 | 0 | 0 | 0 | 0 | 136.067 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/13/2024 | 136.067 | 9.383 | 0 | 0 | 0 | 0 | 145.45 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/14/2024 | 145.45 | 9.217 | 0 | 0 | 0 | 0 | 154.666 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/15/2024 | 154.666 | 9.367 | 0 | 0 | 0 | 0 | 164.033 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/16/2024 | 164.033 | 9.183 | 0 | 0 | 0 | 0 | 173.216 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/17/2024 | 173.216 | 9.1 | 0 | 0 | 0 | 0 | 182.316 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/20/2024 | 182.316 | 9.133 | 0 | 0 | 0 | 0 | 191.45 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/21/2024 | 191.45 | 6.067 | 0 | 0 | 0 | 0 | 197.516 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/22/2024 | 197.516 | 9.333 | 0 | 0 | 0 | 0 | 206.85 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/23/2024 | 206.85 | 9.1 | 0 | 0 | 0 | 0 | 215.95 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/24/2024 | 215.95 | 8.067 | 0 | 0 | 0 | 0 | 224.016 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/27/2024 | 224.016 | 8 | 0 | 0 | 0 | 0 | 232.016 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/28/2024 | 232.016 | 9.483 | 0 | 0 | 0 | 0 | 241.5 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/29/2024 | 241.5 | 9.2 | 0 | 0 | 0 | 0 | 250.7 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/30/2024 | 250.7 | 7.783 | 0 | 0 | 0 | 0 | 258.483 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 5/31/2024 | 258.483 | 9.217 | 0 | 0 | 0 | 0 | 267.7 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/3/2024 | 267.7 | 9.167 | 0 | 0 | 0 | 0 | 276.866 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/4/2024 | 276.866 | 9.167 | 0 | 0 | 0 | 0 | 286.033 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/5/2024 | 286.033 | 9.817 | 0 | 0 | 0 | 0 | 295.85 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/6/2024 | 295.85 | 8.983 | 0 | 0 | 0 | 0 | 304.833 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/7/2024 | 304.833 | 9.183 | 0 | 0 | 0 | 0 | 314.016 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/10/2024 | 314.016 | 9.033 | 0 | 0 | 0 | 0 | 323.05 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/11/2024 | 323.05 | 9.517 | 0 | 0 | 0 | 0 | 332.566 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/12/2024 | 332.566 | 8.967 | 0 | 0 | 0 | 0 | 341.533 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/17/2024 | 341.533 | 8.933 | 0 | 0 | 0 | 0 | 350.466 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/18/2024 | 350.466 | 9.05 | 0 | 0 | 0 | 0 | 359.516 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/19/2024 | 359.516 | 9.7 | 0 | 0 | 0 | 0 | 369.216 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/24/2024 | 369.216 | 9.267 | 0 | 0 | 0 | 0 | 378.483 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/25/2024 | 378.483 | 9.417 | 0 | 0 | 0 | 0 | 387.9 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/26/2024 | 387.9 | 9.433 | 0 | 0 | 0 | 0 | 397.333 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/27/2024 | 397.333 | 9.417 | 0 | 0 | 0 | 0 | 406.75 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | OT Work Hours Bank | 6/28/2024 | 406.75 | 10.283 | 0 | 0 | 0 | 0 | 417.033 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 9.7 | 0 | 0 | 0 | 0 | 9.7 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/3/2024 | 9.7 | 8.6 | 0 | 0 | 0 | 0 | 18.3 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/4/2024 | 18.3 | 9.35 | 0 | 0 | 0 | 0 | 27.65 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/8/2024 | 27.65 | 9.25 | 0 | 0 | 0 | 0 | 36.9 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/9/2024 | 36.9 | 9.183 | 0 | 0 | 0 | 0 | 46.083 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/10/2024 | 46.083 | 8.65 | 0 | 0 | 0 | 0 | 54.733 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/11/2024 | 54.733 | 9.233 | 0 | 0 | 0 | 0 | 63.967 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/12/2024 | 63.967 | 9.067 | 0 | 0 | 0 | 0 | 73.033 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/15/2024 | 73.033 | 8.217 | 0 | 0 | 0 | 0 | 81.25 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/16/2024 | 81.25 | 9.1 | 0 | 0 | 0 | 0 | 90.35 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/17/2024 | 90.35 | 9.2 | 0 | 0 | 0 | 0 | 99.55 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/18/2024 | 99.55 | 9.117 | 0 | 0 | 0 | 0 | 108.667 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/22/2024 | 108.667 | 9.583 | 0 | 0 | 0 | 0 | 118.25 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/23/2024 | 118.25 | 7.7 | 0 | 0 | 0 | 0 | 125.95 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/29/2024 | 125.95 | 9.35 | 0 | 0 | 0 | 0 | 135.3 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/30/2024 | 135.3 | 9.383 | 0 | 0 | 0 | 0 | 144.683 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 1/31/2024 | 144.683 | 8.75 | 0 | 0 | 0 | 0 | 153.433 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/1/2024 | 153.433 | 9.117 | 0 | 0 | 0 | 0 | 162.55 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/2/2024 | 162.55 | 9.583 | 0 | 0 | 0 | 0 | 172.133 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/5/2024 | 172.133 | 9.583 | 0 | 0 | 0 | 0 | 181.717 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/6/2024 | 181.717 | 9.167 | 0 | 0 | 0 | 0 | 190.883 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/7/2024 | 190.883 | 9.117 | 0 | 0 | 0 | 0 | 200 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/8/2024 | 200 | 9.033 | 0 | 0 | 0 | 0 | 209.033 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/9/2024 | 209.033 | 9.817 | 0 | 0 | 0 | 0 | 218.85 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/12/2024 | 218.85 | 9.167 | 0 | 0 | 0 | 0 | 228.017 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/13/2024 | 228.017 | 9.317 | 0 | 0 | 0 | 0 | 237.333 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/14/2024 | 237.333 | 9.083 | 0 | 0 | 0 | 0 | 246.417 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/15/2024 | 246.417 | 6.1 | 0 | 0 | 0 | 0 | 252.517 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/16/2024 | 252.517 | 8.967 | 0 | 0 | 0 | 0 | 261.483 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/20/2024 | 261.483 | 9.25 | 0 | 0 | 0 | 0 | 270.733 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/21/2024 | 270.733 | 9.133 | 0 | 0 | 0 | 0 | 279.867 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/22/2024 | 279.867 | 9.067 | 0 | 0 | 0 | 0 | 288.933 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/23/2024 | 288.933 | 9.35 | 0 | 0 | 0 | 0 | 298.283 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/26/2024 | 298.283 | 9.217 | 0 | 0 | 0 | 0 | 307.5 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/27/2024 | 307.5 | 8.967 | 0 | 0 | 0 | 0 | 316.467 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/28/2024 | 316.467 | 9.65 | 0 | 0 | 0 | 0 | 326.117 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 2/29/2024 | 326.117 | 9.55 | 0 | 0 | 0 | 0 | 335.667 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/1/2024 | 335.667 | 8.967 | 0 | 0 | 0 | 0 | 344.633 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/4/2024 | 344.633 | 9.033 | 0 | 0 | 0 | 0 | 353.667 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/5/2024 | 353.667 | 9.117 | 0 | 0 | 0 | 0 | 362.783 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/6/2024 | 362.783 | 8.9 | 0 | 0 | 0 | 0 | 371.683 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/7/2024 | 371.683 | 9.033 | 0 | 0 | 0 | 0 | 380.717 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/8/2024 | 380.717 | 8.617 | 0 | 0 | 0 | 0 | 389.333 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/11/2024 | 389.333 | 9.35 | 0 | 0 | 0 | 0 | 398.683 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/12/2024 | 398.683 | 9.367 | 0 | 0 | 0 | 0 | 408.05 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/13/2024 | 408.05 | 9.117 | 0 | 0 | 0 | 0 | 417.167 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/14/2024 | 417.167 | 9.067 | 0 | 0 | 0 | 0 | 426.233 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/15/2024 | 426.233 | 8 | 0 | 0 | 0 | 0 | 434.233 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/18/2024 | 434.233 | 9.15 | 0 | 0 | 0 | 0 | 443.383 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/19/2024 | 443.383 | 9.167 | 0 | 0 | 0 | 0 | 452.55 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/20/2024 | 452.55 | 9.2 | 0 | 0 | 0 | 0 | 461.75 |

WESTROCK 000905
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/21/2024 | 461.75 | 7.35 | 0 | 0 | 0 | 0 | 469.1 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/22/2024 | 469.1 | 8 | 0 | 0 | 0 | 0 | 477.1 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/25/2024 | 477.1 | 9.233 | 0 | 0 | 0 | 0 | 486.333 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/26/2024 | 486.333 | 9.15 | 0 | 0 | 0 | 0 | 495.483 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/27/2024 | 495.483 | 9.05 | 0 | 0 | 0 | 0 | 504.533 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/28/2024 | 504.533 | 9.4 | 0 | 0 | 0 | 0 | 513.933 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 3/29/2024 | 513.933 | 5.2 | 0 | 0 | 0 | 0 | 519.133 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/1/2024 | 519.133 | 9.167 | 0 | 0 | 0 | 0 | 528.3 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/2/2024 | 528.3 | 8.85 | 0 | 0 | 0 | 0 | 537.15 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/3/2024 | 537.15 | 8.983 | 0 | 0 | 0 | 0 | 546.134 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/4/2024 | 546.134 | 8.733 | 0 | 0 | 0 | 0 | 554.867 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/5/2024 | 554.867 | 9.15 | 0 | 0 | 0 | 0 | 564.017 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/8/2024 | 564.017 | 7.6 | 0 | 0 | 0 | 0 | 571.617 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/9/2024 | 571.617 | 9.167 | 0 | 0 | 0 | 0 | 580.784 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/10/2024 | 580.784 | 9.083 | 0 | 0 | 0 | 0 | 589.867 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/11/2024 | 589.867 | 8.967 | 0 | 0 | 0 | 0 | 598.834 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/12/2024 | 598.834 | 9.017 | 0 | 0 | 0 | 0 | 607.85 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/15/2024 | 607.85 | 9.25 | 0 | 0 | 0 | 0 | 617.1 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/16/2024 | 617.1 | 8.85 | 0 | 0 | 0 | 0 | 625.95 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/17/2024 | 625.95 | 9.033 | 0 | 0 | 0 | 0 | 634.984 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/18/2024 | 634.984 | 9.033 | 0 | 0 | 0 | 0 | 644.017 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/19/2024 | 644.017 | 8.867 | 0 | 0 | 0 | 0 | 652.884 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/22/2024 | 652.884 | 7.517 | 0 | 0 | 0 | 0 | 660.4 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/23/2024 | 660.4 | 9.2 | 0 | 0 | 0 | 0 | 669.6 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/24/2024 | 669.6 | 9.3 | 0 | 0 | 0 | 0 | 678.9 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/25/2024 | 678.9 | 8.95 | 0 | 0 | 0 | 0 | 687.85 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/26/2024 | 687.85 | 9.033 | 0 | 0 | 0 | 0 | 696.884 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/29/2024 | 696.884 | 9.6 | 0 | 0 | 0 | 0 | 706.484 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 4/30/2024 | 706.484 | 9.983 | 0 | 0 | 0 | 0 | 716.467 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/1/2024 | 716.467 | 9.1 | 0 | 0 | 0 | 0 | 725.567 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/2/2024 | 725.567 | 8.717 | 0 | 0 | 0 | 0 | 734.284 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/3/2024 | 734.284 | 9.067 | 0 | 0 | 0 | 0 | 743.35 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/6/2024 | 743.35 | 9.133 | 0 | 0 | 0 | 0 | 752.484 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/7/2024 | 752.484 | 9.317 | 0 | 0 | 0 | 0 | 761.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/8/2024 | 761.8 | 9.017 | 0 | 0 | 0 | 0 | 770.817 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/9/2024 | 770.817 | 9.067 | 0 | 0 | 0 | 0 | 779.884 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/10/2024 | 779.884 | 9.067 | 0 | 0 | 0 | 0 | 788.95 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/13/2024 | 788.95 | 9.383 | 0 | 0 | 0 | 0 | 798.334 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/14/2024 | 798.334 | 9.217 | 0 | 0 | 0 | 0 | 807.55 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/15/2024 | 807.55 | 9.367 | 0 | 0 | 0 | 0 | 816.917 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/16/2024 | 816.917 | 9.183 | 0 | 0 | 0 | 0 | 826.1 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/17/2024 | 826.1 | 9.1 | 0 | 0 | 0 | 0 | 835.2 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/20/2024 | 835.2 | 9.133 | 0 | 0 | 0 | 0 | 844.333 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/21/2024 | 844.333 | 6.067 | 0 | 0 | 0 | 0 | 850.4 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/22/2024 | 850.4 | 9.333 | 0 | 0 | 0 | 0 | 859.733 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/23/2024 | 859.733 | 9.1 | 0 | 0 | 0 | 0 | 868.833 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/24/2024 | 868.833 | 8.067 | 0 | 0 | 0 | 0 | 876.9 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/28/2024 | 876.9 | 9.483 | 0 | 0 | 0 | 0 | 886.383 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/29/2024 | 886.383 | 9.2 | 0 | 0 | 0 | 0 | 895.583 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/30/2024 | 895.583 | 7.783 | 0 | 0 | 0 | 0 | 903.367 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 5/31/2024 | 903.367 | 9.217 | 0 | 0 | 0 | 0 | 912.583 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/3/2024 | 912.583 | 9.167 | 0 | 0 | 0 | 0 | 921.75 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/4/2024 | 921.75 | 9.167 | 0 | 0 | 0 | 0 | 930.917 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/5/2024 | 930.917 | 9.817 | 0 | 0 | 0 | 0 | 940.733 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/6/2024 | 940.733 | 8.983 | 0 | 0 | 0 | 0 | 949.717 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/7/2024 | 949.717 | 9.183 | 0 | 0 | 0 | 0 | 958.9 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/10/2024 | 958.9 | 9.033 | 0 | 0 | 0 | 0 | 967.933 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/11/2024 | 967.933 | 9.517 | 0 | 0 | 0 | 0 | 977.45 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/12/2024 | 977.45 | 8.967 | 0 | 0 | 0 | 0 | 986.417 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/17/2024 | 986.417 | 8.933 | 0 | 0 | 0 | 0 | 995.35 |

WESTROCK 000906
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/18/2024 | 995.35 | 9.05 | 0 | 0 | 0 | 0 | 1,004.40 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/19/2024 | 1,004.40 | 9.7 | 0 | 0 | 0 | 0 | 1,014.10 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/24/2024 | 1,014.10 | 9.267 | 0 | 0 | 0 | 0 | 1,023.37 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/25/2024 | 1,023.37 | 9.417 | 0 | 0 | 0 | 0 | 1,032.78 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/26/2024 | 1,032.78 | 9.433 | 0 | 0 | 0 | 0 | 1,042.22 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/27/2024 | 1,042.22 | 9.417 | 0 | 0 | 0 | 0 | 1,051.63 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Paid Sick Leave Worked Hours | 6/28/2024 | 1,051.63 | 10.283 | 0 | 0 | 0 | 0 | 1,061.92 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Vacation | 1/1/2024 | 0 | 80 | 0 | 0 | 0 | 0 | 80 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Vacation | 1/5/2024 | 80 | 0 | -8 | 0 | 0 | 0 | 72 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Vacation | 1/19/2024 | 72 | 0 | -8 | 0 | 0 | 0 | 64 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Vacation | 1/24/2024 | 64 | 0 | -8 | 0 | 0 | 0 | 56 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Vacation | 1/25/2024 | 56 | 0 | -8 | 0 | 0 | 0 | 48 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Vacation | 1/26/2024 | 48 | 0 | -8 | 0 | 0 | 0 | 40 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Vacation | 6/13/2024 | 40 | 0 | -8 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Vacation | 6/14/2024 | 32 | 0 | -8 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/2/2024 | 8 | 9.7 | 0 | 0 | 0 | 0 | 17.7 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/3/2024 | 17.7 | 8.6 | 0 | 0 | 0 | 0 | 26.3 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/4/2024 | 26.3 | 9.35 | 0 | 0 | 0 | 0 | 35.65 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/8/2024 | 35.65 | 9.25 | 0 | 0 | 0 | 0 | 44.9 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/9/2024 | 44.9 | 9.183 | 0 | 0 | 0 | 0 | 54.083 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/10/2024 | 54.083 | 8.65 | 0 | 0 | 0 | 0 | 62.733 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/11/2024 | 62.733 | 9.233 | 0 | 0 | 0 | 0 | 71.967 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/12/2024 | 71.967 | 9.067 | 0 | 0 | 0 | 0 | 81.033 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/15/2024 | 81.033 | 8 | 0 | 0 | 0 | 0 | 89.033 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/16/2024 | 89.033 | 9.1 | 0 | 0 | 0 | 0 | 98.133 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/17/2024 | 98.133 | 9.2 | 0 | 0 | 0 | 0 | 107.333 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/18/2024 | 107.333 | 9.117 | 0 | 0 | 0 | 0 | 116.45 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/22/2024 | 116.45 | 9.583 | 0 | 0 | 0 | 0 | 126.034 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/23/2024 | 126.034 | 7.7 | 0 | 0 | 0 | 0 | 133.734 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/29/2024 | 133.734 | 9.35 | 0 | 0 | 0 | 0 | 143.084 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/30/2024 | 143.084 | 9.383 | 0 | 0 | 0 | 0 | 152.467 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 1/31/2024 | 152.467 | 8.75 | 0 | 0 | 0 | 0 | 161.217 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/1/2024 | 161.217 | 9.117 | 0 | 0 | 0 | 0 | 170.333 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/2/2024 | 170.333 | 9.583 | 0 | 0 | 0 | 0 | 179.917 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/5/2024 | 179.917 | 9.583 | 0 | 0 | 0 | 0 | 189.5 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/6/2024 | 189.5 | 9.167 | 0 | 0 | 0 | 0 | 198.667 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/7/2024 | 198.667 | 9.117 | 0 | 0 | 0 | 0 | 207.783 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/8/2024 | 207.783 | 9.033 | 0 | 0 | 0 | 0 | 216.817 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/9/2024 | 216.817 | 9.817 | 0 | 0 | 0 | 0 | 226.633 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/12/2024 | 226.633 | 9.167 | 0 | 0 | 0 | 0 | 235.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/13/2024 | 235.8 | 9.317 | 0 | 0 | 0 | 0 | 245.117 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/14/2024 | 245.117 | 9.083 | 0 | 0 | 0 | 0 | 254.2 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/15/2024 | 254.2 | 6.1 | 0 | 0 | 0 | 0 | 260.3 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/16/2024 | 260.3 | 8.967 | 0 | 0 | 0 | 0 | 269.267 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/20/2024 | 269.267 | 9.25 | 0 | 0 | 0 | 0 | 278.517 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/21/2024 | 278.517 | 9.133 | 0 | 0 | 0 | 0 | 287.65 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/22/2024 | 287.65 | 9.067 | 0 | 0 | 0 | 0 | 296.717 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/23/2024 | 296.717 | 9.35 | 0 | 0 | 0 | 0 | 306.067 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/26/2024 | 306.067 | 9.217 | 0 | 0 | 0 | 0 | 315.283 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/27/2024 | 315.283 | 8.967 | 0 | 0 | 0 | 0 | 324.25 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/28/2024 | 324.25 | 9.65 | 0 | 0 | 0 | 0 | 333.9 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 2/29/2024 | 333.9 | 9.55 | 0 | 0 | 0 | 0 | 343.45 |

WESTROCK 000907
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/1/2024 | 343.45 | 8.967 | 0 | 0 | 0 | 0 | 352.417 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/4/2024 | 352.417 | 9.033 | 0 | 0 | 0 | 0 | 361.45 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/5/2024 | 361.45 | 9.117 | 0 | 0 | 0 | 0 | 370.567 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/6/2024 | 370.567 | 8.9 | 0 | 0 | 0 | 0 | 379.467 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/7/2024 | 379.467 | 9.033 | 0 | 0 | 0 | 0 | 388.5 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/8/2024 | 388.5 | 8.617 | 0 | 0 | 0 | 0 | 397.117 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/11/2024 | 397.117 | 9.35 | 0 | 0 | 0 | 0 | 406.467 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/12/2024 | 406.467 | 9.367 | 0 | 0 | 0 | 0 | 415.833 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/13/2024 | 415.833 | 9.117 | 0 | 0 | 0 | 0 | 424.95 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/14/2024 | 424.95 | 9.067 | 0 | 0 | 0 | 0 | 434.017 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/15/2024 | 434.017 | 8 | 0 | 0 | 0 | 0 | 442.017 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/18/2024 | 442.017 | 9.15 | 0 | 0 | 0 | 0 | 451.167 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/19/2024 | 451.167 | 9.167 | 0 | 0 | 0 | 0 | 460.333 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/20/2024 | 460.333 | 9.2 | 0 | 0 | 0 | 0 | 469.533 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/21/2024 | 469.533 | 7.35 | 0 | 0 | 0 | 0 | 476.883 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/22/2024 | 476.883 | 8 | 0 | 0 | 0 | 0 | 484.883 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/25/2024 | 484.883 | 9.233 | 0 | 0 | 0 | 0 | 494.117 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/26/2024 | 494.117 | 9.15 | 0 | 0 | 0 | 0 | 503.267 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/27/2024 | 503.267 | 9.05 | 0 | 0 | 0 | 0 | 512.317 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/28/2024 | 512.317 | 9.4 | 0 | 0 | 0 | 0 | 521.717 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 3/29/2024 | 521.717 | 5.2 | 0 | 0 | 0 | 0 | 526.917 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/1/2024 | 526.917 | 9.167 | 0 | 0 | 0 | 0 | 536.084 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/2/2024 | 536.084 | 8.85 | 0 | 0 | 0 | 0 | 544.934 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/3/2024 | 544.934 | 8.983 | 0 | 0 | 0 | 0 | 553.917 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/4/2024 | 553.917 | 8.733 | 0 | 0 | 0 | 0 | 562.65 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/5/2024 | 562.65 | 9.15 | 0 | 0 | 0 | 0 | 571.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/8/2024 | 571.8 | 7.6 | 0 | 0 | 0 | 0 | 579.4 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/9/2024 | 579.4 | 9.167 | 0 | 0 | 0 | 0 | 588.567 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/10/2024 | 588.567 | 9.083 | 0 | 0 | 0 | 0 | 597.65 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/11/2024 | 597.65 | 8.967 | 0 | 0 | 0 | 0 | 606.617 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/12/2024 | 606.617 | 9.017 | 0 | 0 | 0 | 0 | 615.634 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/15/2024 | 615.634 | 9.25 | 0 | 0 | 0 | 0 | 624.884 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/16/2024 | 624.884 | 8.85 | 0 | 0 | 0 | 0 | 633.734 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/17/2024 | 633.734 | 9.033 | 0 | 0 | 0 | 0 | 642.767 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/18/2024 | 642.767 | 9.033 | 0 | 0 | 0 | 0 | 651.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/19/2024 | 651.8 | 8.867 | 0 | 0 | 0 | 0 | 660.667 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/22/2024 | 660.667 | 7.517 | 0 | 0 | 0 | 0 | 668.184 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/23/2024 | 668.184 | 9.2 | 0 | 0 | 0 | 0 | 677.384 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/24/2024 | 677.384 | 9.3 | 0 | 0 | 0 | 0 | 686.684 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/25/2024 | 686.684 | 8.95 | 0 | 0 | 0 | 0 | 695.634 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/26/2024 | 695.634 | 9.033 | 0 | 0 | 0 | 0 | 704.667 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/29/2024 | 704.667 | 9.6 | 0 | 0 | 0 | 0 | 714.267 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 4/30/2024 | 714.267 | 9.983 | 0 | 0 | 0 | 0 | 724.25 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/1/2024 | 724.25 | 9.1 | 0 | 0 | 0 | 0 | 733.35 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/2/2024 | 733.35 | 8.717 | 0 | 0 | 0 | 0 | 742.067 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/3/2024 | 742.067 | 9.067 | 0 | 0 | 0 | 0 | 751.134 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/6/2024 | 751.134 | 9.133 | 0 | 0 | 0 | 0 | 760.267 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/7/2024 | 760.267 | 9.317 | 0 | 0 | 0 | 0 | 769.584 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/8/2024 | 769.584 | 9.017 | 0 | 0 | 0 | 0 | 778.6 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/9/2024 | 778.6 | 9.067 | 0 | 0 | 0 | 0 | 787.667 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/10/2024 | 787.667 | 9.067 | 0 | 0 | 0 | 0 | 796.734 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/13/2024 | 796.734 | 9.383 | 0 | 0 | 0 | 0 | 806.117 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/14/2024 | 806.117 | 9.217 | 0 | 0 | 0 | 0 | 815.334 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/15/2024 | 815.334 | 9.367 | 0 | 0 | 0 | 0 | 824.7 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/16/2024 | 824.7 | 9.183 | 0 | 0 | 0 | 0 | 833.884 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/17/2024 | 833.884 | 9.1 | 0 | 0 | 0 | 0 | 842.984 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/20/2024 | 842.984 | 9.133 | 0 | 0 | 0 | 0 | 852.117 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/21/2024 | 852.117 | 6.067 | 0 | 0 | 0 | 0 | 858.183 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/22/2024 | 858.183 | 9.333 | 0 | 0 | 0 | 0 | 867.517 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours | 5/23/2024 | 867.517 | 9.1 | 0 | 0 | 0 | 0 | 876.617 |

WESTROCK 000908
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 5/24/2024 | 876.617 | 8.067 | 0 | 0 | 0 | 0 | 884.683 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 5/27/2024 | 884.683 | 8 | 0 | 0 | 0 | 0 | 892.683 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 5/28/2024 | 892.683 | 9.483 | 0 | 0 | 0 | 0 | 902.167 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 5/29/2024 | 902.167 | 9.2 | 0 | 0 | 0 | 0 | 911.367 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 5/30/2024 | 911.367 | 7.783 | 0 | 0 | 0 | 0 | 919.15 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 5/31/2024 | 919.15 | 9.217 | 0 | 0 | 0 | 0 | 928.367 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/3/2024 | 928.367 | 9.167 | 0 | 0 | 0 | 0 | 937.533 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/4/2024 | 937.533 | 9.167 | 0 | 0 | 0 | 0 | 946.7 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/5/2024 | 946.7 | 9.817 | 0 | 0 | 0 | 0 | 956.517 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/6/2024 | 956.517 | 8.983 | 0 | 0 | 0 | 0 | 965.5 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/7/2024 | 965.5 | 9.183 | 0 | 0 | 0 | 0 | 974.683 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/10/2024 | 974.683 | 9.033 | 0 | 0 | 0 | 0 | 983.717 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/11/2024 | 983.717 | 9.517 | 0 | 0 | 0 | 0 | 993.233 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/12/2024 | 993.233 | 8.967 | 0 | 0 | 0 | 0 | 1,002.20 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/17/2024 | 1,002.20 | 8.933 | 0 | 0 | 0 | 0 | 1,011.13 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/18/2024 | 1,011.13 | 9.05 | 0 | 0 | 0 | 0 | 1,020.18 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/19/2024 | 1,020.18 | 9.7 | 0 | 0 | 0 | 0 | 1,029.88 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/24/2024 | 1,029.88 | 9.267 | 0 | 0 | 0 | 0 | 1,039.15 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/25/2024 | 1,039.15 | 9.417 | 0 | 0 | 0 | 0 | 1,048.57 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/26/2024 | 1,048.57 | 9.433 | 0 | 0 | 0 | 0 | 1,058.00 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/27/2024 | 1,058.00 | 9.417 | 0 | 0 | 0 | 0 | 1,067.42 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours | 6/28/2024 | 1,067.42 | 10.283 | 0 | 0 | 0 | 0 | 1,077.70 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/1/2024 | 369.45 | 8 | 0 | 0 | 0 | 0 | 377.45 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/2/2024 | 377.45 | 9.7 | 0 | 0 | 0 | 0 | 387.15 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/3/2024 | 387.15 | 8.6 | 0 | 0 | 0 | 0 | 395.75 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/4/2024 | 395.75 | 9.35 | 0 | 0 | 0 | 0 | 405.1 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/8/2024 | 405.1 | 9.25 | 0 | 0 | 0 | 0 | 414.35 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/9/2024 | 414.35 | 9.183 | 0 | 0 | 0 | 0 | 423.533 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/10/2024 | 423.533 | 8.65 | 0 | 0 | 0 | 0 | 432.183 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/11/2024 | 432.183 | 9.233 | 0 | 0 | 0 | 0 | 441.417 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/12/2024 | 441.417 | 9.067 | 0 | 0 | 0 | 0 | 450.483 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/15/2024 | 450.483 | 16.217 | 0 | 0 | 0 | 0 | 466.7 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/16/2024 | 466.7 | 9.1 | 0 | 0 | 0 | 0 | 475.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/17/2024 | 475.8 | 9.2 | 0 | 0 | 0 | 0 | 485 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/18/2024 | 485 | 9.117 | 0 | 0 | 0 | 0 | 494.117 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/21/2024 | 494.117 | 0 | 0 | -9.167 | 0 | 0 | 484.95 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/22/2024 | 484.95 | 9.583 | 0 | -9.267 | 0 | 0 | 485.267 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/23/2024 | 485.267 | 7.7 | 0 | -9.317 | 0 | 0 | 483.65 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/24/2024 | 483.65 | 0 | 0 | -9.283 | 0 | 0 | 474.367 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/25/2024 | 474.367 | 0 | 0 | -9.267 | 0 | 0 | 465.1 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/28/2024 | 465.1 | 0 | 0 | -9.9 | 0 | 0 | 455.2 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/29/2024 | 455.2 | 9.35 | 0 | -10.283 | 0 | 0 | 454.267 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/30/2024 | 454.267 | 9.383 | 0 | -9.65 | 0 | 0 | 454 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 1/31/2024 | 454 | 8.75 | 0 | -9.367 | 0 | 0 | 453.383 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/1/2024 | 453.383 | 9.117 | 0 | -9.55 | 0 | 0 | 452.95 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/2/2024 | 452.95 | 9.583 | 0 | 0 | 0 | 0 | 462.533 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/5/2024 | 462.533 | 9.583 | 0 | -9.817 | 0 | 0 | 462.3 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/6/2024 | 462.3 | 9.167 | 0 | -9.483 | 0 | 0 | 461.983 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/7/2024 | 461.983 | 9.117 | 0 | -9.817 | 0 | 0 | 461.283 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/8/2024 | 461.283 | 9.033 | 0 | -8.917 | 0 | 0 | 461.4 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/9/2024 | 461.4 | 9.817 | 0 | 0 | 0 | 0 | 471.216 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/11/2024 | 471.216 | 0 | 0 | -9.367 | 0 | 0 | 461.85 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/12/2024 | 461.85 | 9.167 | 0 | -9.267 | 0 | 0 | 461.75 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/13/2024 | 461.75 | 9.317 | 0 | -9.667 | 0 | 0 | 461.4 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/14/2024 | 461.4 | 9.083 | 0 | -9.467 | 0 | 0 | 461.017 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/15/2024 | 461.017 | 6.1 | 0 | -8.867 | 0 | 0 | 458.25 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/16/2024 | 458.25 | 8.967 | 0 | 0 | 0 | 0 | 467.217 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/19/2024 | 467.217 | 8 | 0 | 0 | 0 | 0 | 475.217 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/20/2024 | 475.217 | 9.25 | 0 | 0 | 0 | 0 | 484.467 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ███ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/21/2024 | 484.467 | 9.133 | 0 | -8 | 0 | 0 | 485.6 |

WESTROCK 000909
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/22/2024 | 485.6 | 9.067 | 0 | -8 | 0 | 0 | 486.667 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/23/2024 | 486.667 | 9.35 | 0 | 0 | 0 | 0 | 496.017 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/26/2024 | 496.017 | 9.217 | 0 | 0 | 0 | 0 | 505.233 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/27/2024 | 505.233 | 8.967 | 0 | 0 | 0 | 0 | 514.2 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/28/2024 | 514.2 | 9.65 | 0 | 0 | 0 | 0 | 523.85 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 2/29/2024 | 523.85 | 9.55 | 0 | 0 | 0 | 0 | 533.4 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/1/2024 | 533.4 | 8.967 | 0 | 0 | 0 | 0 | 542.367 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/3/2024 | 542.367 | 0 | 0 | -9.333 | 0 | 0 | 533.033 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/4/2024 | 533.033 | 9.033 | 0 | -9.167 | 0 | 0 | 532.9 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/5/2024 | 532.9 | 9.117 | 0 | -9.667 | 0 | 0 | 532.35 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/6/2024 | 532.35 | 8.9 | 0 | -8.133 | 0 | 0 | 533.117 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/7/2024 | 533.117 | 9.033 | 0 | -9.95 | 0 | 0 | 532.2 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/8/2024 | 532.2 | 8.617 | 0 | 0 | 0 | 0 | 540.817 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/10/2024 | 540.817 | 0 | 0 | -8.217 | 0 | 0 | 532.6 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/11/2024 | 532.6 | 9.35 | 0 | -9.733 | 0 | 0 | 532.217 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/12/2024 | 532.217 | 9.367 | 0 | -8.433 | 0 | 0 | 533.15 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/13/2024 | 533.15 | 9.117 | 0 | -9 | 0 | 0 | 533.267 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/14/2024 | 533.267 | 9.067 | 0 | -9.533 | 0 | 0 | 532.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/15/2024 | 532.8 | 8 | 0 | 0 | 0 | 0 | 540.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/17/2024 | 540.8 | 0 | 0 | -9.383 | 0 | 0 | 531.417 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/18/2024 | 531.417 | 9.15 | 0 | -9.55 | 0 | 0 | 531.017 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/19/2024 | 531.017 | 9.167 | 0 | -9.267 | 0 | 0 | 530.917 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/20/2024 | 530.917 | 9.2 | 0 | -8.883 | 0 | 0 | 531.233 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/21/2024 | 531.233 | 7.35 | 0 | -8.983 | 0 | 0 | 529.6 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/22/2024 | 529.6 | 8 | 0 | 0 | 0 | 0 | 537.6 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/24/2024 | 537.6 | 0 | 0 | -8 | 0 | 0 | 529.6 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/25/2024 | 529.6 | 9.233 | 0 | 0 | 0 | 0 | 538.833 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/26/2024 | 538.833 | 9.15 | 0 | -9.183 | 0 | 0 | 538.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/27/2024 | 538.8 | 9.05 | 0 | -10.017 | 0 | 0 | 537.833 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/28/2024 | 537.833 | 9.4 | 0 | -9.3 | 0 | 0 | 537.933 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/29/2024 | 537.933 | 5.2 | 0 | 0 | 0 | 0 | 543.133 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 3/31/2024 | 543.133 | 0 | 0 | -8 | 0 | 0 | 535.133 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/1/2024 | 535.133 | 9.167 | 0 | -9.7 | 0 | 0 | 534.6 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/2/2024 | 534.6 | 8.85 | 0 | -8.6 | 0 | 0 | 534.85 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/3/2024 | 534.85 | 8.983 | 0 | -9.35 | 0 | 0 | 534.484 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/4/2024 | 534.484 | 8.733 | 0 | 0 | 0 | 0 | 543.217 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/5/2024 | 543.217 | 9.15 | 0 | 0 | 0 | 0 | 552.367 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/7/2024 | 552.367 | 0 | 0 | -9.25 | 0 | 0 | 543.117 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/8/2024 | 543.117 | 7.6 | 0 | -9.183 | 0 | 0 | 541.534 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/9/2024 | 541.534 | 9.167 | 0 | -8.65 | 0 | 0 | 542.05 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/10/2024 | 542.05 | 9.083 | 0 | -9.233 | 0 | 0 | 541.9 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/11/2024 | 541.9 | 8.967 | 0 | -9.067 | 0 | 0 | 541.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/12/2024 | 541.8 | 9.017 | 0 | 0 | 0 | 0 | 550.817 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/14/2024 | 550.817 | 0 | 0 | -16.217 | 0 | 0 | 534.6 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/15/2024 | 534.6 | 9.25 | 0 | -9.1 | 0 | 0 | 534.75 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/16/2024 | 534.75 | 8.85 | 0 | -9.2 | 0 | 0 | 534.4 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/17/2024 | 534.4 | 9.033 | 0 | -9.117 | 0 | 0 | 534.317 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/18/2024 | 534.317 | 9.033 | 0 | 0 | 0 | 0 | 543.35 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/19/2024 | 543.35 | 8.867 | 0 | 0 | 0 | 0 | 552.217 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/21/2024 | 552.217 | 0 | 0 | -9.583 | 0 | 0 | 542.634 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/22/2024 | 542.634 | 7.517 | 0 | -7.7 | 0 | 0 | 542.45 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/23/2024 | 542.45 | 9.2 | 0 | 0 | 0 | 0 | 551.65 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/24/2024 | 551.65 | 9.3 | 0 | 0 | 0 | 0 | 560.95 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/25/2024 | 560.95 | 8.95 | 0 | 0 | 0 | 0 | 569.9 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/26/2024 | 569.9 | 9.033 | 0 | 0 | 0 | 0 | 578.934 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/28/2024 | 578.934 | 0 | 0 | -9.35 | 0 | 0 | 569.584 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/29/2024 | 569.584 | 9.6 | 0 | -9.383 | 0 | 0 | 569.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 4/30/2024 | 569.8 | 9.983 | 0 | -8.75 | 0 | 0 | 571.034 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/1/2024 | 571.034 | 9.1 | 0 | -9.117 | 0 | 0 | 571.017 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | ▮ | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/2/2024 | 571.017 | 8.717 | 0 | -9.583 | 0 | 0 | 570.15 |

WESTROCK 000910
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/3/2024 | 570.15 | 9.067 | 0 | 0 | 0 | 0 | 579.217 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/5/2024 | 579.217 | 0 | 0 | -9.583 | 0 | 0 | 569.634 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/6/2024 | 569.634 | 9.133 | 0 | -9.167 | 0 | 0 | 569.6 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/7/2024 | 569.6 | 9.317 | 0 | -9.117 | 0 | 0 | 569.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/8/2024 | 569.8 | 9.017 | 0 | -9.033 | 0 | 0 | 569.784 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/9/2024 | 569.784 | 9.067 | 0 | -9.817 | 0 | 0 | 569.034 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/10/2024 | 569.034 | 9.067 | 0 | 0 | 0 | 0 | 578.1 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/12/2024 | 578.1 | 0 | 0 | -9.167 | 0 | 0 | 568.934 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/13/2024 | 568.934 | 9.383 | 0 | -9.317 | 0 | 0 | 569 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/14/2024 | 569 | 9.133 | 0 | -9.083 | 0 | 0 | 569.133 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/15/2024 | 569.133 | 9.367 | 0 | -6.1 | 0 | 0 | 572.4 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/16/2024 | 572.4 | 9.183 | 0 | -8.967 | 0 | 0 | 572.617 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/17/2024 | 572.617 | 9.1 | 0 | 0 | 0 | 0 | 581.717 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/19/2024 | 581.717 | 0 | 0 | -8 | 0 | 0 | 573.717 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/20/2024 | 573.717 | 9.133 | 0 | -9.25 | 0 | 0 | 573.6 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/21/2024 | 573.6 | 6.067 | 0 | -9.133 | 0 | 0 | 570.533 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/22/2024 | 570.533 | 9.333 | 0 | -9.067 | 0 | 0 | 570.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/23/2024 | 570.8 | 9.1 | 0 | -9.35 | 0 | 0 | 570.55 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/24/2024 | 570.55 | 8.067 | 0 | 0 | 0 | 0 | 578.617 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/26/2024 | 578.617 | 0 | 0 | -9.217 | 0 | 0 | 569.4 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/27/2024 | 569.4 | 8 | 0 | -8.967 | 0 | 0 | 568.433 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/28/2024 | 568.433 | 9.483 | 0 | -9.65 | 0 | 0 | 568.267 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/29/2024 | 568.267 | 9.2 | 0 | -9.55 | 0 | 0 | 567.917 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/30/2024 | 567.917 | 7.783 | 0 | -8.967 | 0 | 0 | 566.733 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 5/31/2024 | 566.733 | 9.217 | 0 | 0 | 0 | 0 | 575.95 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/2/2024 | 575.95 | 0 | 0 | -9.033 | 0 | 0 | 566.917 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/3/2024 | 566.917 | 9.167 | 0 | -9.117 | 0 | 0 | 566.967 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/4/2024 | 566.967 | 9.167 | 0 | -8.9 | 0 | 0 | 567.233 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/5/2024 | 567.233 | 9.817 | 0 | -9.033 | 0 | 0 | 568.017 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/6/2024 | 568.017 | 8.983 | 0 | -8.617 | 0 | 0 | 568.383 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/7/2024 | 568.383 | 9.183 | 0 | 0 | 0 | 0 | 577.567 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/9/2024 | 577.567 | 0 | 0 | -9.35 | 0 | 0 | 568.217 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/10/2024 | 568.217 | 9.033 | 0 | -9.367 | 0 | 0 | 567.883 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/11/2024 | 567.883 | 9.517 | 0 | -9.117 | 0 | 0 | 568.283 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/12/2024 | 568.283 | 8.967 | 0 | -9.067 | 0 | 0 | 568.183 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/13/2024 | 568.183 | 0 | 0 | -8 | 0 | 0 | 560.183 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/16/2024 | 560.183 | 0 | 0 | -9.15 | 0 | 0 | 551.033 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/17/2024 | 551.033 | 8.933 | 0 | -9.167 | 0 | 0 | 550.8 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/18/2024 | 550.8 | 9.05 | 0 | -9.2 | 0 | 0 | 550.65 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/19/2024 | 550.65 | 9.7 | 0 | -7.35 | 0 | 0 | 553 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/20/2024 | 553 | 0 | 0 | -8 | 0 | 0 | 545 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/23/2024 | 545 | 0 | 0 | -9.233 | 0 | 0 | 535.767 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/24/2024 | 535.767 | 9.267 | 0 | -9.15 | 0 | 0 | 535.883 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/25/2024 | 535.883 | 9.417 | 0 | -9.05 | 0 | 0 | 536.25 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/26/2024 | 536.25 | 9.433 | 0 | -9.4 | 0 | 0 | 536.283 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/27/2024 | 536.283 | 9.417 | 0 | -5.2 | 0 | 0 | 540.5 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/28/2024 | 540.5 | 10.283 | 0 | 0 | 0 | 0 | 550.783 |
| B3143 | Indianapolis Recycle | RE5 | 378302 | | 9/26/2022 | 9/26/2022 | Worked Hours 90 Days | 6/30/2024 | 550.783 | 0 | 0 | -9.167 | 0 | 0 | 541.617 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Attendance | 1/1/2024 | 7.5 | 0 | 0 | 0 | 0 | 0 | 7.5 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Attendance | 3/3/2024 | 7.5 | 0 | 0 | -0.5 | 0 | 0 | 7 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | General Award | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Holiday Bank | 1/1/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Holiday Bank | 1/15/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WESTROCK 000911
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 9.583 | 0 | 0 | 0 | 0 | 9.583 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/3/2024 | 9.583 | 9.183 | 0 | 0 | 0 | 0 | 18.767 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/4/2024 | 18.767 | 9.467 | 0 | 0 | 0 | 0 | 28.234 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/5/2024 | 28.234 | 9.6 | 0 | 0 | 0 | 0 | 37.834 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/8/2024 | 37.834 | 6.983 | 0 | 0 | 0 | 0 | 44.817 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/8/2024 | 44.817 | 9.45 | 0 | 0 | 0 | 0 | 54.267 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/9/2024 | 54.267 | 9.6 | 0 | 0 | 0 | 0 | 63.867 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/10/2024 | 63.867 | 9.5 | 0 | 0 | 0 | 0 | 73.367 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/11/2024 | 73.367 | 9.483 | 0 | 0 | 0 | 0 | 82.85 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/12/2024 | 82.85 | 9.5 | 0 | 0 | 0 | 0 | 92.35 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/13/2024 | 92.35 | 4.783 | 0 | 0 | 0 | 0 | 97.134 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/16/2024 | 97.134 | 10.917 | 0 | 0 | 0 | 0 | 108.05 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/17/2024 | 108.05 | 10.25 | 0 | 0 | 0 | 0 | 118.3 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/18/2024 | 118.3 | 10.5 | 0 | 0 | 0 | 0 | 128.8 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/19/2024 | 128.8 | 9.95 | 0 | 0 | 0 | 0 | 138.75 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/22/2024 | 138.75 | 9.567 | 0 | 0 | 0 | 0 | 148.317 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/23/2024 | 148.317 | 9.55 | 0 | 0 | 0 | 0 | 157.867 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/24/2024 | 157.867 | 9.5 | 0 | 0 | 0 | 0 | 167.367 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/25/2024 | 167.367 | 9.533 | 0 | 0 | 0 | 0 | 176.9 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/26/2024 | 176.9 | 9.567 | 0 | 0 | 0 | 0 | 186.467 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/29/2024 | 186.467 | 9.417 | 0 | 0 | 0 | 0 | 195.884 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/30/2024 | 195.884 | 9.35 | 0 | 0 | 0 | 0 | 205.234 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 1/31/2024 | 205.234 | 9.533 | 0 | 0 | 0 | 0 | 214.767 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/1/2024 | 214.767 | 9.317 | 0 | 0 | 0 | 0 | 224.084 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/2/2024 | 224.084 | 9.583 | 0 | 0 | 0 | 0 | 233.667 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/3/2024 | 233.667 | 5.517 | 0 | 0 | 0 | 0 | 239.184 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/4/2024 | 239.184 | 5.717 | 0 | 0 | 0 | 0 | 244.9 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/5/2024 | 244.9 | 9.667 | 0 | 0 | 0 | 0 | 254.567 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/6/2024 | 254.567 | 9.917 | 0 | 0 | 0 | 0 | 264.484 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/7/2024 | 264.484 | 9.533 | 0 | 0 | 0 | 0 | 274.017 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/8/2024 | 274.017 | 9.55 | 0 | 0 | 0 | 0 | 283.567 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/9/2024 | 283.567 | 9.883 | 0 | 0 | 0 | 0 | 293.45 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/10/2024 | 293.45 | 0.533 | 0 | 0 | 0 | 0 | 293.984 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/11/2024 | 293.984 | 4.933 | 0 | 0 | 0 | 0 | 298.917 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/12/2024 | 298.917 | 9.433 | 0 | 0 | 0 | 0 | 308.35 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/13/2024 | 308.35 | 9.45 | 0 | 0 | 0 | 0 | 317.8 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/14/2024 | 317.8 | 8.967 | 0 | 0 | 0 | 0 | 326.767 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/15/2024 | 326.767 | 9.533 | 0 | 0 | 0 | 0 | 336.3 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/16/2024 | 336.3 | 10.517 | 0 | 0 | 0 | 0 | 346.817 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/18/2024 | 346.817 | 4.9 | 0 | 0 | 0 | 0 | 351.717 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/19/2024 | 351.717 | 10.433 | 0 | 0 | 0 | 0 | 362.15 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/20/2024 | 362.15 | 10.483 | 0 | 0 | 0 | 0 | 372.634 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/21/2024 | 372.634 | 10 | 0 | 0 | 0 | 0 | 382.634 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/22/2024 | 382.634 | 10.533 | 0 | 0 | 0 | 0 | 393.167 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/23/2024 | 393.167 | 10.5 | 0 | 0 | 0 | 0 | 403.667 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/25/2024 | 403.667 | 4.95 | 0 | 0 | 0 | 0 | 408.617 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/26/2024 | 408.617 | 10.5 | 0 | 0 | 0 | 0 | 419.117 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/27/2024 | 419.117 | 10.533 | 0 | 0 | 0 | 0 | 429.65 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/28/2024 | 429.65 | 10.467 | 0 | 0 | 0 | 0 | 440.117 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 2/29/2024 | 440.117 | 10.383 | 0 | 0 | 0 | 0 | 450.5 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 3/1/2024 | 450.5 | 9.983 | 0 | 0 | 0 | 0 | 460.484 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 3/4/2024 | 460.484 | 10.533 | 0 | 0 | 0 | 0 | 471.017 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 3/5/2024 | 471.017 | 10.483 | 0 | 0 | 0 | 0 | 481.5 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 3/6/2024 | 481.5 | 10.483 | 0 | 0 | 0 | 0 | 491.984 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Paid Sick Leave Worked Hours | 3/7/2024 | 491.984 | 10.3 | 0 | 0 | 0 | 0 | 502.284 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WESTROCK 000912
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Vacation | 1/1/2024 | 0 | 120 | 0 | 0 | 0 | 120 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Vacation | 3/8/2024 | 120 | 0 | -16 | 0 | 0 | 104 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Vacation | 3/9/2024 | 104 | 0 | -4 | 0 | 0 | 100 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/2/2024 | 8 | 9.583 | 0 | 0 | 0 | 17.583 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/3/2024 | 17.583 | 9.183 | 0 | 0 | 0 | 26.767 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/4/2024 | 26.767 | 9.467 | 0 | 0 | 0 | 36.234 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/5/2024 | 36.234 | 9.6 | 0 | 0 | 0 | 45.834 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/6/2024 | 45.834 | 6.983 | 0 | 0 | 0 | 52.817 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/8/2024 | 52.817 | 9.45 | 0 | 0 | 0 | 62.267 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/9/2024 | 62.267 | 9.6 | 0 | 0 | 0 | 71.867 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/10/2024 | 71.867 | 9.5 | 0 | 0 | 0 | 81.367 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/11/2024 | 81.367 | 9.483 | 0 | 0 | 0 | 90.85 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/12/2024 | 90.85 | 9.5 | 0 | 0 | 0 | 100.35 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/13/2024 | 100.35 | 4.783 | 0 | 0 | 0 | 105.134 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/15/2024 | 105.134 | 8 | 0 | 0 | 0 | 113.134 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/16/2024 | 113.134 | 10.917 | 0 | 0 | 0 | 124.05 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/17/2024 | 124.05 | 10.25 | 0 | 0 | 0 | 134.3 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/18/2024 | 134.3 | 10.5 | 0 | 0 | 0 | 144.8 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/19/2024 | 144.8 | 9.95 | 0 | 0 | 0 | 154.75 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/22/2024 | 154.75 | 9.567 | 0 | 0 | 0 | 164.317 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/23/2024 | 164.317 | 9.55 | 0 | 0 | 0 | 173.867 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/24/2024 | 173.867 | 9.5 | 0 | 0 | 0 | 183.367 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/25/2024 | 183.367 | 9.533 | 0 | 0 | 0 | 192.9 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/26/2024 | 192.9 | 9.567 | 0 | 0 | 0 | 202.467 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/29/2024 | 202.467 | 9.417 | 0 | 0 | 0 | 211.884 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/30/2024 | 211.884 | 9.35 | 0 | 0 | 0 | 221.234 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 1/31/2024 | 221.234 | 9.533 | 0 | 0 | 0 | 230.767 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/1/2024 | 230.767 | 9.317 | 0 | 0 | 0 | 240.084 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/2/2024 | 240.084 | 9.583 | 0 | 0 | 0 | 249.667 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/3/2024 | 249.667 | 5.517 | 0 | 0 | 0 | 255.184 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/4/2024 | 255.184 | 5.717 | 0 | 0 | 0 | 260.9 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/5/2024 | 260.9 | 9.667 | 0 | 0 | 0 | 270.567 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/6/2024 | 270.567 | 9.917 | 0 | 0 | 0 | 280.484 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/7/2024 | 280.484 | 9.533 | 0 | 0 | 0 | 290.017 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/8/2024 | 290.017 | 9.55 | 0 | 0 | 0 | 299.567 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/9/2024 | 299.567 | 9.883 | 0 | 0 | 0 | 309.45 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/10/2024 | 309.45 | 0.533 | 0 | 0 | 0 | 309.984 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/11/2024 | 309.984 | 4.933 | 0 | 0 | 0 | 314.917 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/12/2024 | 314.917 | 9.433 | 0 | 0 | 0 | 324.35 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/13/2024 | 324.35 | 9.45 | 0 | 0 | 0 | 333.8 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/14/2024 | 333.8 | 8.967 | 0 | 0 | 0 | 342.767 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/15/2024 | 342.767 | 9.533 | 0 | 0 | 0 | 352.3 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/16/2024 | 352.3 | 10.517 | 0 | 0 | 0 | 362.817 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/18/2024 | 362.817 | 4.9 | 0 | 0 | 0 | 367.717 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/19/2024 | 367.717 | 10.433 | 0 | 0 | 0 | 378.15 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/20/2024 | 378.15 | 10.483 | 0 | 0 | 0 | 388.634 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/21/2024 | 388.634 | 10 | 0 | 0 | 0 | 398.634 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/22/2024 | 398.634 | 10.533 | 0 | 0 | 0 | 409.167 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/23/2024 | 409.167 | 10.5 | 0 | 0 | 0 | 419.667 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/25/2024 | 419.667 | 4.95 | 0 | 0 | 0 | 424.617 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/26/2024 | 424.617 | 10.5 | 0 | 0 | 0 | 435.117 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/27/2024 | 435.117 | 10.533 | 0 | 0 | 0 | 445.65 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/28/2024 | 445.65 | 10.467 | 0 | 0 | 0 | 456.117 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 2/29/2024 | 456.117 | 10.383 | 0 | 0 | 0 | 466.5 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 3/1/2024 | 466.5 | 9.983 | 0 | 0 | 0 | 476.484 |

WESTROCK 000913
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 274959 | ■■■ | 10/5/2015 | 10/5/2015 | Worked Hours | 3/4/2024 | 476.484 | 10.533 | 0 | 0 | 0 | 0 | 487.017 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 3/5/2024 | 487.017 | 10.483 | 0 | 0 | 0 | 0 | 497.5 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 3/6/2024 | 497.5 | 10.483 | 0 | 0 | 0 | 0 | 507.984 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours | 3/7/2024 | 507.984 | 10.3 | 0 | 0 | 0 | 0 | 518.284 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/1/2024 | 458.95 | 8 | 0 | 0 | 0 | 0 | 466.95 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/2/2024 | 466.95 | 9.583 | 0 | 0 | 0 | 0 | 476.533 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/3/2024 | 476.533 | 9.183 | 0 | 0 | 0 | 0 | 485.717 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/4/2024 | 485.717 | 9.467 | 0 | 0 | 0 | 0 | 495.183 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/5/2024 | 495.183 | 9.6 | 0 | 0 | 0 | 0 | 504.783 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/6/2024 | 504.783 | 6.983 | 0 | 0 | 0 | 0 | 511.767 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/8/2024 | 511.767 | 9.45 | 0 | 0 | 0 | 0 | 521.217 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/9/2024 | 521.217 | 9.6 | 0 | 0 | 0 | 0 | 530.817 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/10/2024 | 530.817 | 9.5 | 0 | 0 | 0 | 0 | 540.317 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/11/2024 | 540.317 | 9.483 | 0 | 0 | 0 | 0 | 549.8 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/12/2024 | 549.8 | 9.5 | 0 | 0 | 0 | 0 | 559.3 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/13/2024 | 559.3 | 4.783 | 0 | 0 | 0 | 0 | 564.084 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/15/2024 | 564.084 | 8 | 0 | 0 | 0 | 0 | 572.084 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/16/2024 | 572.084 | 10.917 | 0 | 0 | 0 | 0 | 583 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/17/2024 | 583 | 10.25 | 0 | 0 | 0 | 0 | 593.25 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/18/2024 | 593.25 | 10.5 | 0 | 0 | 0 | 0 | 603.75 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/19/2024 | 603.75 | 9.95 | 0 | 0 | 0 | 0 | 613.7 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/21/2024 | 613.7 | 0 | 0 | -10.383 | 0 | 0 | 603.317 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/22/2024 | 603.317 | 9.567 | 0 | -10.55 | 0 | 0 | 602.333 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/23/2024 | 602.333 | 9.55 | 0 | -10.433 | 0 | 0 | 601.45 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/24/2024 | 601.45 | 9.5 | 0 | -10.5 | 0 | 0 | 600.45 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/25/2024 | 600.45 | 9.533 | 0 | -10.467 | 0 | 0 | 599.517 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/26/2024 | 599.517 | 9.567 | 0 | -5.15 | 0 | 0 | 603.933 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/28/2024 | 603.933 | 0 | 0 | -9.55 | 0 | 0 | 594.383 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/29/2024 | 594.383 | 9.417 | 0 | -10.483 | 0 | 0 | 593.317 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/30/2024 | 593.317 | 9.35 | 0 | -9.933 | 0 | 0 | 592.734 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 1/31/2024 | 592.734 | 9.533 | 0 | -11.483 | 0 | 0 | 590.784 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/1/2024 | 590.784 | 9.317 | 0 | -10.467 | 0 | 0 | 589.634 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/2/2024 | 589.634 | 9.583 | 0 | -4.917 | 0 | 0 | 594.3 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/3/2024 | 594.3 | 5.517 | 0 | -5.033 | 0 | 0 | 594.784 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/4/2024 | 594.784 | 5.717 | 0 | -9.1 | 0 | 0 | 591.4 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/5/2024 | 591.4 | 9.667 | 0 | -10.467 | 0 | 0 | 590.6 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/6/2024 | 590.6 | 9.917 | 0 | -10.5 | 0 | 0 | 590.017 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/7/2024 | 590.017 | 9.533 | 0 | -10.433 | 0 | 0 | 589.117 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/8/2024 | 589.117 | 9.55 | 0 | -10.517 | 0 | 0 | 588.151 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/9/2024 | 588.151 | 9.883 | 0 | -2.283 | 0 | 0 | 595.751 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/10/2024 | 595.751 | 0.533 | 0 | 0 | 0 | 0 | 596.284 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/11/2024 | 596.284 | 4.933 | 0 | -10.3 | 0 | 0 | 590.917 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/12/2024 | 590.917 | 9.433 | 0 | -10.433 | 0 | 0 | 589.917 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/13/2024 | 589.917 | 9.45 | 0 | -10.617 | 0 | 0 | 588.75 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/14/2024 | 588.75 | 8.967 | 0 | -10.417 | 0 | 0 | 587.3 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/15/2024 | 587.3 | 9.533 | 0 | -10.417 | 0 | 0 | 586.417 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/16/2024 | 586.417 | 10.517 | 0 | 0 | 0 | 0 | 596.934 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/18/2024 | 596.934 | 4.9 | 0 | 0 | 0 | 0 | 601.834 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/19/2024 | 601.834 | 10.433 | 0 | 0 | 0 | 0 | 612.267 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/20/2024 | 612.267 | 10.483 | 0 | 0 | 0 | 0 | 622.75 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/21/2024 | 622.75 | 10 | 0 | -8 | 0 | 0 | 624.75 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/22/2024 | 624.75 | 10.533 | 0 | -8 | 0 | 0 | 627.284 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/23/2024 | 627.284 | 10.5 | 0 | 0 | 0 | 0 | 637.784 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/25/2024 | 637.784 | 4.95 | 0 | -9.767 | 0 | 0 | 632.967 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/26/2024 | 632.967 | 10.5 | 0 | -9.367 | 0 | 0 | 634.1 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/27/2024 | 634.1 | 10.533 | 0 | -9.7 | 0 | 0 | 634.934 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/28/2024 | 634.934 | 10.467 | 0 | -9.8 | 0 | 0 | 635.6 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 2/29/2024 | 635.6 | 10.383 | 0 | -9.517 | 0 | 0 | 636.467 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 3/1/2024 | 636.467 | 9.983 | 0 | -9.933 | 0 | 0 | 636.517 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | ■■■ | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 3/4/2024 | 636.517 | 10.533 | 0 | -12.15 | 0 | 0 | 634.9 |

WESTROCK 000914
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 3/5/2024 | 634.9 | 10.483 | 0 | -11.517 | 0 | 0 | 633.867 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 3/6/2024 | 633.867 | 10.483 | 0 | -11.517 | 0 | 0 | 632.834 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 3/7/2024 | 632.834 | 10.3 | 0 | -10.033 | 0 | 0 | 633.1 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 3/9/2024 | 633.1 | 0 | 0 | -3.917 | 0 | 0 | 629.184 |
| B3143 | Indianapolis Recycle | RE5 | 274959 | | 10/5/2015 | 10/5/2015 | Worked Hours 90 Days | 3/10/2024 | 629.184 | 0 | 0 | -9.55 | 0 | 0 | 619.634 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Attendance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Banked Overtime Carryover Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Banked Overtime Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Birthday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | California Vacation Overflow | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Earned Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Earned Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Floating Holiday | 12/9/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Floating Holiday | 12/23/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Floating Holiday | 12/26/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | General Award | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Holiday Bank | 8/28/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Holiday Bank | 9/2/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Holiday Bank | 11/23/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Holiday Bank | 11/24/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Holiday Bank | 11/28/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Holiday Bank | 11/29/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Holiday Bank | 12/19/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Holiday Bank | 12/20/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Holiday Bank | 12/24/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Holiday Bank | 12/25/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Holiday Bank | 12/27/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Holiday Bank | 12/31/2024 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/12/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/13/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/14/2024 | 16 | 8 | 0 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/15/2024 | 24 | 8 | 0 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/16/2024 | 32 | 8 | 0 | 0 | 0 | 0 | 40 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/19/2024 | 40 | 8.567 | 0 | 0 | 0 | 0 | 48.567 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/20/2024 | 48.567 | 8.7 | 0 | 0 | 0 | 0 | 57.267 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/21/2024 | 57.267 | 8.683 | 0 | 0 | 0 | 0 | 65.95 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/22/2024 | 65.95 | 8.667 | 0 | 0 | 0 | 0 | 74.617 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/23/2024 | 74.617 | 8.567 | 0 | 0 | 0 | 0 | 83.183 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/24/2024 | 83.183 | 5.1 | 0 | 0 | 0 | 0 | 88.283 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/26/2024 | 88.283 | 8.15 | 0 | 0 | 0 | 0 | 96.433 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/27/2024 | 96.433 | 8.683 | 0 | 0 | 0 | 0 | 105.117 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/28/2024 | 105.117 | 9.117 | 0 | 0 | 0 | 0 | 114.233 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/29/2024 | 114.233 | 9.083 | 0 | 0 | 0 | 0 | 123.317 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/30/2024 | 123.317 | 8.633 | 0 | -131.95 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 8/31/2024 | 0 | 6.383 | 0 | 0 | 0 | 0 | 6.383 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/2/2024 | 6.383 | 8 | 0 | 0 | 0 | 0 | 14.383 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/3/2024 | 14.383 | 9.617 | 0 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/4/2024 | 24 | 9.6 | 0 | 0 | 0 | 0 | 33.6 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/5/2024 | 33.6 | 9.6 | 0 | 0 | 0 | 0 | 43.2 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/6/2024 | 43.2 | 9.65 | 0 | 0 | 0 | 0 | 52.85 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/9/2024 | 52.85 | 9.633 | 0 | 0 | 0 | 0 | 62.484 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/10/2024 | 62.484 | 9.583 | 0 | 0 | 0 | 0 | 72.067 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/11/2024 | 72.067 | 9.567 | 0 | 0 | 0 | 0 | 81.634 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/12/2024 | 81.634 | 9.567 | 0 | 0 | 0 | 0 | 91.2 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/13/2024 | 91.2 | 9.667 | 0 | 0 | 0 | 0 | 100.867 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/16/2024 | 100.867 | 9.75 | 0 | 0 | 0 | 0 | 110.617 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/17/2024 | 110.617 | 9.567 | 0 | 0 | 0 | 0 | 120.184 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/18/2024 | 120.184 | 9.583 | 0 | 0 | 0 | 0 | 129.767 |

WESTROCK 000915
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/19/2024 | 129.767 | 9.617 | 0 | 0 | 0 | 0 | 139.384 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/20/2024 | 139.384 | 9.633 | 0 | 0 | 0 | 0 | 149.017 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/21/2024 | 149.017 | 5.1 | 0 | 0 | 0 | 0 | 154.117 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/23/2024 | 154.117 | 9.6 | 0 | 0 | 0 | 0 | 163.717 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/24/2024 | 163.717 | 9.567 | 0 | 0 | 0 | 0 | 173.283 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/25/2024 | 173.283 | 9.583 | 0 | 0 | 0 | 0 | 182.867 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/26/2024 | 182.867 | 9.617 | 0 | 0 | 0 | 0 | 192.484 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/27/2024 | 192.484 | 9.6 | 0 | 0 | 0 | 0 | 202.083 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 9/30/2024 | 202.083 | 9.75 | 0 | 0 | 0 | 0 | 211.834 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/1/2024 | 211.834 | 9.65 | 0 | 0 | 0 | 0 | 221.483 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/2/2024 | 221.483 | 9.617 | 0 | 0 | 0 | 0 | 231.1 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/3/2024 | 231.1 | 9.65 | 0 | 0 | 0 | 0 | 240.75 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/4/2024 | 240.75 | 9.6 | 0 | 0 | 0 | 0 | 250.35 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/7/2024 | 250.35 | 9.617 | 0 | 0 | 0 | 0 | 259.967 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/8/2024 | 259.967 | 9.217 | 0 | 0 | 0 | 0 | 269.184 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/9/2024 | 269.184 | 9.6 | 0 | 0 | 0 | 0 | 278.784 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/10/2024 | 278.784 | 9.583 | 0 | 0 | 0 | 0 | 288.367 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/11/2024 | 288.367 | 9.2 | 0 | 0 | 0 | 0 | 297.567 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/12/2024 | 297.567 | 6.1 | 0 | 0 | 0 | 0 | 303.667 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/14/2024 | 303.667 | 9.567 | 0 | 0 | 0 | 0 | 313.233 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/15/2024 | 313.233 | 9.567 | 0 | 0 | 0 | 0 | 322.8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/16/2024 | 322.8 | 9.567 | 0 | 0 | 0 | 0 | 332.367 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/21/2024 | 332.367 | 9.183 | 0 | 0 | 0 | 0 | 341.55 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/22/2024 | 341.55 | 10.2 | 0 | 0 | 0 | 0 | 351.75 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/23/2024 | 351.75 | 9.65 | 0 | 0 | 0 | 0 | 361.4 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/24/2024 | 361.4 | 9.6 | 0 | 0 | 0 | 0 | 371 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/25/2024 | 371 | 9.65 | 0 | 0 | 0 | 0 | 380.65 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/28/2024 | 380.65 | 9.55 | 0 | 0 | 0 | 0 | 390.2 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/29/2024 | 390.2 | 9.617 | 0 | 0 | 0 | 0 | 399.817 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/30/2024 | 399.817 | 9.633 | 0 | 0 | 0 | 0 | 409.45 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 10/31/2024 | 409.45 | 9.6 | 0 | 0 | 0 | 0 | 419.05 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/1/2024 | 419.05 | 9.117 | 0 | 0 | 0 | 0 | 428.166 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/2/2024 | 428.166 | 8.983 | 0 | 0 | 0 | 0 | 437.15 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/4/2024 | 437.15 | 7.7 | 0 | 0 | 0 | 0 | 444.85 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/5/2024 | 444.85 | 9.033 | 0 | 0 | 0 | 0 | 453.883 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/6/2024 | 453.883 | 9.567 | 0 | 0 | 0 | 0 | 463.45 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/7/2024 | 463.45 | 9.45 | 0 | 0 | 0 | 0 | 472.9 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/8/2024 | 472.9 | 9.183 | 0 | 0 | 0 | 0 | 482.083 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/11/2024 | 482.083 | 9.083 | 0 | 0 | 0 | 0 | 491.166 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/12/2024 | 491.166 | 9.617 | 0 | 0 | 0 | 0 | 500.783 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/13/2024 | 500.783 | 8.75 | 0 | 0 | 0 | 0 | 509.533 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/14/2024 | 509.533 | 9.017 | 0 | 0 | 0 | 0 | 518.55 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/15/2024 | 518.55 | 9.133 | 0 | 0 | 0 | 0 | 527.683 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/18/2024 | 527.683 | 9.617 | 0 | 0 | 0 | 0 | 537.3 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/19/2024 | 537.3 | 9.583 | 0 | 0 | 0 | 0 | 546.883 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/20/2024 | 546.883 | 9.567 | 0 | 0 | 0 | 0 | 556.45 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/21/2024 | 556.45 | 9.15 | 0 | 0 | 0 | 0 | 565.6 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/22/2024 | 565.6 | 10.067 | 0 | 0 | 0 | 0 | 575.666 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/23/2024 | 575.666 | 8.933 | 0 | 0 | 0 | 0 | 584.6 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/25/2024 | 584.6 | 9.55 | 0 | 0 | 0 | 0 | 594.15 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/26/2024 | 594.15 | 9.717 | 0 | 0 | 0 | 0 | 603.866 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/27/2024 | 603.866 | 9.433 | 0 | 0 | 0 | 0 | 613.299 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/28/2024 | 613.299 | 8 | 0 | 0 | 0 | 0 | 621.299 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 11/29/2024 | 621.299 | 8 | 0 | 0 | 0 | 0 | 629.299 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/2/2024 | 629.299 | 9.617 | 0 | 0 | 0 | 0 | 638.916 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/3/2024 | 638.916 | 10.033 | 0 | 0 | 0 | 0 | 648.95 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/4/2024 | 648.95 | 9.617 | 0 | 0 | 0 | 0 | 658.566 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/5/2024 | 658.566 | 9.6 | 0 | 0 | 0 | 0 | 668.166 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/6/2024 | 668.166 | 9.583 | 0 | 0 | 0 | 0 | 677.749 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/7/2024 | 677.749 | 7.833 | 0 | 0 | 0 | 0 | 685.583 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/9/2024 | 685.583 | 9.517 | 0 | 0 | 0 | 0 | 695.099 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/10/2024 | 695.099 | 9.7 | 0 | 0 | 0 | 0 | 704.799 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/11/2024 | 704.799 | 9.633 | 0 | 0 | 0 | 0 | 714.433 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/12/2024 | 714.433 | 9.683 | 0 | 0 | 0 | 0 | 724.116 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/13/2024 | 724.116 | 9.167 | 0 | 0 | 0 | 0 | 733.283 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/14/2024 | 733.283 | 7.283 | 0 | 0 | 0 | 0 | 740.566 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/16/2024 | 740.566 | 9.6 | 0 | 0 | 0 | 0 | 750.166 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/17/2024 | 750.166 | 9.617 | 0 | 0 | 0 | 0 | 759.782 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/18/2024 | 759.782 | 9.35 | 0 | 0 | 0 | 0 | 769.132 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/19/2024 | 769.132 | 10.183 | 0 | 0 | 0 | 0 | 779.316 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/20/2024 | 779.316 | 9.6 | 0 | 0 | 0 | 0 | 788.916 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/24/2024 | 788.916 | 8 | 0 | 0 | 0 | 0 | 796.916 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/25/2024 | 796.916 | 8 | 0 | 0 | 0 | 0 | 804.916 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/27/2024 | 804.916 | 9.433 | 0 | 0 | 0 | 0 | 814.349 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/28/2024 | 814.349 | 6.017 | 0 | 0 | 0 | 0 | 820.366 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/30/2024 | 820.366 | 9.617 | 0 | 0 | 0 | 0 | 829.982 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | OT Work Hours Bank | 12/31/2024 | 829.982 | 9.067 | 0 | 0 | 0 | 0 | 839.049 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Carryover NYS | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/12/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/13/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/14/2024 | 16 | 8 | 0 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/15/2024 | 24 | 8 | 0 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/16/2024 | 32 | 8 | 0 | 0 | 0 | 0 | 40 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/19/2024 | 40 | 8.567 | 0 | 0 | 0 | 0 | 48.567 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/20/2024 | 48.567 | 8.7 | 0 | 0 | 0 | 0 | 57.267 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/21/2024 | 57.267 | 8.683 | 0 | 0 | 0 | 0 | 65.95 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/22/2024 | 65.95 | 8.667 | 0 | 0 | 0 | 0 | 74.617 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/23/2024 | 74.617 | 8.567 | 0 | 0 | 0 | 0 | 83.183 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/24/2024 | 83.183 | 5.1 | 0 | 0 | 0 | 0 | 88.283 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/26/2024 | 88.283 | 8.15 | 0 | 0 | 0 | 0 | 96.433 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/27/2024 | 96.433 | 8.683 | 0 | 0 | 0 | 0 | 105.117 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/28/2024 | 105.117 | 9.117 | 0 | 0 | 0 | 0 | 114.233 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/29/2024 | 114.233 | 9.083 | 0 | 0 | 0 | 0 | 123.317 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/30/2024 | 123.317 | 8.633 | 0 | 0 | 0 | 0 | 131.95 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 8/31/2024 | 131.95 | 6.383 | 0 | 0 | 0 | 0 | 138.333 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/3/2024 | 138.333 | 9.617 | 0 | 0 | 0 | 0 | 147.95 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/4/2024 | 147.95 | 9.6 | 0 | 0 | 0 | 0 | 157.55 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/5/2024 | 157.55 | 9.6 | 0 | 0 | 0 | 0 | 167.15 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/6/2024 | 167.15 | 9.65 | 0 | 0 | 0 | 0 | 176.8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/9/2024 | 176.8 | 9.633 | 0 | 0 | 0 | 0 | 186.434 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/10/2024 | 186.434 | 9.583 | 0 | 0 | 0 | 0 | 196.017 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/11/2024 | 196.017 | 9.567 | 0 | 0 | 0 | 0 | 205.584 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/12/2024 | 205.584 | 9.567 | 0 | 0 | 0 | 0 | 215.15 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/13/2024 | 215.15 | 9.667 | 0 | 0 | 0 | 0 | 224.817 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/16/2024 | 224.817 | 9.75 | 0 | 0 | 0 | 0 | 234.567 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/17/2024 | 234.567 | 9.567 | 0 | 0 | 0 | 0 | 244.134 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/18/2024 | 244.134 | 9.583 | 0 | 0 | 0 | 0 | 253.717 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/19/2024 | 253.717 | 9.617 | 0 | 0 | 0 | 0 | 263.334 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/20/2024 | 263.334 | 9.633 | 0 | 0 | 0 | 0 | 272.967 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/21/2024 | 272.967 | 5.1 | 0 | 0 | 0 | 0 | 278.067 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/23/2024 | 278.067 | 9.6 | 0 | 0 | 0 | 0 | 287.667 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/24/2024 | 287.667 | 9.567 | 0 | 0 | 0 | 0 | 297.233 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/25/2024 | 297.233 | 9.583 | 0 | 0 | 0 | 0 | 306.817 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/26/2024 | 306.817 | 9.617 | 0 | 0 | 0 | 0 | 316.434 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/27/2024 | 316.434 | 9.6 | 0 | 0 | 0 | 0 | 326.033 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 9/30/2024 | 326.033 | 9.75 | 0 | 0 | 0 | 0 | 335.784 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 10/1/2024 | 335.784 | 9.65 | 0 | 0 | 0 | 0 | 345.433 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | | 4/8/2024 | Paid Sick Leave Worked Hours | 10/2/2024 | 345.433 | 9.617 | 0 | 0 | 0 | 0 | 355.05 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/3/2024 | 355.05 | 9.65 | 0 | 0 | 0 | 0 | 364.7 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/4/2024 | 364.7 | 9.6 | 0 | 0 | 0 | 0 | 374.3 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/7/2024 | 374.3 | 9.617 | 0 | 0 | 0 | 0 | 383.917 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/8/2024 | 383.917 | 9.217 | 0 | 0 | 0 | 0 | 393.134 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/9/2024 | 393.134 | 9.6 | 0 | 0 | 0 | 0 | 402.734 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/10/2024 | 402.734 | 9.583 | 0 | 0 | 0 | 0 | 412.317 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/11/2024 | 412.317 | 9.2 | 0 | 0 | 0 | 0 | 421.517 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/12/2024 | 421.517 | 6.1 | 0 | 0 | 0 | 0 | 427.617 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/14/2024 | 427.617 | 9.567 | 0 | 0 | 0 | 0 | 437.183 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/15/2024 | 437.183 | 9.567 | 0 | 0 | 0 | 0 | 446.75 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/16/2024 | 446.75 | 9.567 | 0 | 0 | 0 | 0 | 456.317 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/21/2024 | 456.317 | 9.183 | 0 | 0 | 0 | 0 | 465.5 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/22/2024 | 465.5 | 10.2 | 0 | 0 | 0 | 0 | 475.7 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/23/2024 | 475.7 | 9.65 | 0 | 0 | 0 | 0 | 485.35 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/24/2024 | 485.35 | 9.6 | 0 | 0 | 0 | 0 | 494.95 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/25/2024 | 494.95 | 9.65 | 0 | 0 | 0 | 0 | 504.6 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/28/2024 | 504.6 | 9.55 | 0 | 0 | 0 | 0 | 514.15 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/29/2024 | 514.15 | 9.617 | 0 | 0 | 0 | 0 | 523.767 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/30/2024 | 523.767 | 9.633 | 0 | 0 | 0 | 0 | 533.4 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 10/31/2024 | 533.4 | 9.6 | 0 | 0 | 0 | 0 | 543 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/1/2024 | 543 | 9.117 | 0 | 0 | 0 | 0 | 552.116 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/2/2024 | 552.116 | 8.983 | 0 | 0 | 0 | 0 | 561.1 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/4/2024 | 561.1 | 7.7 | 0 | 0 | 0 | 0 | 568.8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/5/2024 | 568.8 | 9.033 | 0 | 0 | 0 | 0 | 577.833 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/6/2024 | 577.833 | 9.567 | 0 | 0 | 0 | 0 | 587.4 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/7/2024 | 587.4 | 9.45 | 0 | 0 | 0 | 0 | 596.85 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/8/2024 | 596.85 | 9.183 | 0 | 0 | 0 | 0 | 606.033 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/11/2024 | 606.033 | 9.083 | 0 | 0 | 0 | 0 | 615.116 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/12/2024 | 615.116 | 9.617 | 0 | 0 | 0 | 0 | 624.733 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/13/2024 | 624.733 | 8.75 | 0 | 0 | 0 | 0 | 633.483 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/14/2024 | 633.483 | 9.017 | 0 | 0 | 0 | 0 | 642.5 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/15/2024 | 642.5 | 9.133 | 0 | 0 | 0 | 0 | 651.633 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/18/2024 | 651.633 | 9.617 | 0 | 0 | 0 | 0 | 661.25 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/19/2024 | 661.25 | 9.583 | 0 | 0 | 0 | 0 | 670.833 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/20/2024 | 670.833 | 9.567 | 0 | 0 | 0 | 0 | 680.4 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/21/2024 | 680.4 | 9.15 | 0 | 0 | 0 | 0 | 689.55 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/22/2024 | 689.55 | 10.067 | 0 | 0 | 0 | 0 | 699.616 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/23/2024 | 699.616 | 8.933 | 0 | 0 | 0 | 0 | 708.55 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/25/2024 | 708.55 | 9.55 | 0 | 0 | 0 | 0 | 718.1 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/26/2024 | 718.1 | 9.717 | 0 | 0 | 0 | 0 | 727.816 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 11/27/2024 | 727.816 | 9.433 | 0 | 0 | 0 | 0 | 737.249 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/2/2024 | 737.249 | 9.617 | 0 | 0 | 0 | 0 | 746.866 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/3/2024 | 746.866 | 10.033 | 0 | 0 | 0 | 0 | 756.9 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/4/2024 | 756.9 | 9.617 | 0 | 0 | 0 | 0 | 766.516 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/5/2024 | 766.516 | 9.6 | 0 | 0 | 0 | 0 | 776.116 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/6/2024 | 776.116 | 9.583 | 0 | 0 | 0 | 0 | 785.699 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/7/2024 | 785.699 | 7.833 | 0 | 0 | 0 | 0 | 793.533 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/9/2024 | 793.533 | 9.517 | 0 | 0 | 0 | 0 | 803.049 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/10/2024 | 803.049 | 9.7 | 0 | 0 | 0 | 0 | 812.749 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/11/2024 | 812.749 | 9.633 | 0 | 0 | 0 | 0 | 822.383 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/12/2024 | 822.383 | 9.683 | 0 | 0 | 0 | 0 | 832.066 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/13/2024 | 832.066 | 9.167 | 0 | 0 | 0 | 0 | 841.233 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/14/2024 | 841.233 | 7.283 | 0 | 0 | 0 | 0 | 848.516 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/16/2024 | 848.516 | 9.6 | 0 | 0 | 0 | 0 | 858.116 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/17/2024 | 858.116 | 9.617 | 0 | 0 | 0 | 0 | 867.732 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/18/2024 | 867.732 | 9.35 | 0 | 0 | 0 | 0 | 877.082 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/19/2024 | 877.082 | 10.183 | 0 | 0 | 0 | 0 | 887.266 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/20/2024 | 887.266 | 9.6 | 0 | 0 | 0 | 0 | 896.866 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/27/2024 | 896.866 | 9.433 | 0 | 0 | 0 | 0 | 906.299 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/28/2024 | 906.299 | 6.017 | 0 | 0 | 0 | 0 | 912.316 |

WESTROCK 000918
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/30/2024 | 912.316 | 9.617 | 0 | 0 | 0 | 0 | 921.932 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Paid Sick Leave Worked Hours | 12/31/2024 | 921.932 | 9.067 | 0 | -930.999 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Personal | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Personal Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Personal Unpaid | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | PSL FMLA Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | PSL Unrestricted Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | PTO | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Vacation | 12/9/2024 | 0 | 64 | 0 | 0 | 0 | 0 | 64 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Vacation | 12/21/2024 | 64 | 0 | -40 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Vacation | 12/29/2024 | 24 | 0 | -24 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Vacation | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Vacation Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Vacation Advance - Cerritos | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Vacation Bonus | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Vacation Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Vacation Supplement | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/12/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/13/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/14/2024 | 16 | 8 | 0 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/15/2024 | 24 | 8 | 0 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/16/2024 | 32 | 8 | 0 | 0 | 0 | 0 | 40 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/19/2024 | 40 | 8.567 | 0 | 0 | 0 | 0 | 48.567 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/20/2024 | 48.567 | 8.7 | 0 | 0 | 0 | 0 | 57.267 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/21/2024 | 57.267 | 8.683 | 0 | 0 | 0 | 0 | 65.95 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/22/2024 | 65.95 | 8.667 | 0 | 0 | 0 | 0 | 74.617 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/23/2024 | 74.617 | 8.567 | 0 | 0 | 0 | 0 | 83.183 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/24/2024 | 83.183 | 5.1 | 0 | 0 | 0 | 0 | 88.283 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/26/2024 | 88.283 | 8.15 | 0 | 0 | 0 | 0 | 96.433 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/27/2024 | 96.433 | 8.683 | 0 | 0 | 0 | 0 | 105.117 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/28/2024 | 105.117 | 9.117 | 0 | 0 | 0 | 0 | 114.233 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/29/2024 | 114.233 | 9.083 | 0 | 0 | 0 | 0 | 123.317 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/30/2024 | 123.317 | 8.633 | 0 | 0 | 0 | 0 | 131.95 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 8/31/2024 | 131.95 | 6.383 | 0 | 0 | 0 | 0 | 138.333 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/2/2024 | 138.333 | 8 | 0 | 0 | 0 | 0 | 146.333 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/3/2024 | 146.333 | 9.617 | 0 | 0 | 0 | 0 | 155.95 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/4/2024 | 155.95 | 9.6 | 0 | 0 | 0 | 0 | 165.55 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/5/2024 | 165.55 | 9.6 | 0 | 0 | 0 | 0 | 175.15 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/6/2024 | 175.15 | 9.65 | 0 | 0 | 0 | 0 | 184.8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/9/2024 | 184.8 | 9.633 | 0 | 0 | 0 | 0 | 194.434 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/10/2024 | 194.434 | 9.583 | 0 | 0 | 0 | 0 | 204.017 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/11/2024 | 204.017 | 9.567 | 0 | 0 | 0 | 0 | 213.584 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/12/2024 | 213.584 | 9.567 | 0 | 0 | 0 | 0 | 223.15 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/13/2024 | 223.15 | 9.667 | 0 | 0 | 0 | 0 | 232.817 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/16/2024 | 232.817 | 9.75 | 0 | 0 | 0 | 0 | 242.567 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/17/2024 | 242.567 | 9.567 | 0 | 0 | 0 | 0 | 252.134 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/18/2024 | 252.134 | 9.583 | 0 | 0 | 0 | 0 | 261.717 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/19/2024 | 261.717 | 9.617 | 0 | 0 | 0 | 0 | 271.334 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/20/2024 | 271.334 | 9.633 | 0 | 0 | 0 | 0 | 280.967 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/21/2024 | 280.967 | 5.1 | 0 | 0 | 0 | 0 | 286.067 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/23/2024 | 286.067 | 9.6 | 0 | 0 | 0 | 0 | 295.667 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/24/2024 | 295.667 | 9.567 | 0 | 0 | 0 | 0 | 305.233 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/25/2024 | 305.233 | 9.583 | 0 | 0 | 0 | 0 | 314.817 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/26/2024 | 314.817 | 9.617 | 0 | 0 | 0 | 0 | 324.434 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/27/2024 | 324.434 | 9.6 | 0 | 0 | 0 | 0 | 334.033 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 9/30/2024 | 334.033 | 9.75 | 0 | 0 | 0 | 0 | 343.784 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 10/1/2024 | 343.784 | 9.65 | 0 | 0 | 0 | 0 | 353.433 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 10/2/2024 | 353.433 | 9.617 | 0 | 0 | 0 | 0 | 363.05 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 10/3/2024 | 363.05 | 9.65 | 0 | 0 | 0 | 0 | 372.7 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | ▮ | 4/8/2024 | 4/8/2024 | Worked Hours | 10/4/2024 | 372.7 | 9.6 | 0 | 0 | 0 | 0 | 382.3 |

WESTROCK 000919
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/7/2024 | 382.3 | 9.617 | 0 | 0 | 0 | 0 | 391.917 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/8/2024 | 391.917 | 9.217 | 0 | 0 | 0 | 0 | 401.134 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/9/2024 | 401.134 | 9.6 | 0 | 0 | 0 | 0 | 410.734 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/10/2024 | 410.734 | 9.583 | 0 | 0 | 0 | 0 | 420.317 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/11/2024 | 420.317 | 9.2 | 0 | 0 | 0 | 0 | 429.517 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/12/2024 | 429.517 | 6.1 | 0 | 0 | 0 | 0 | 435.617 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/14/2024 | 435.617 | 9.567 | 0 | 0 | 0 | 0 | 445.183 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/15/2024 | 445.183 | 9.567 | 0 | 0 | 0 | 0 | 454.75 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/16/2024 | 454.75 | 9.567 | 0 | 0 | 0 | 0 | 464.317 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/21/2024 | 464.317 | 9.183 | 0 | 0 | 0 | 0 | 473.5 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/22/2024 | 473.5 | 10.2 | 0 | 0 | 0 | 0 | 483.7 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/23/2024 | 483.7 | 9.65 | 0 | 0 | 0 | 0 | 493.35 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/24/2024 | 493.35 | 9.6 | 0 | 0 | 0 | 0 | 502.95 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/25/2024 | 502.95 | 9.65 | 0 | 0 | 0 | 0 | 512.6 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/28/2024 | 512.6 | 9.55 | 0 | 0 | 0 | 0 | 522.15 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/29/2024 | 522.15 | 9.617 | 0 | 0 | 0 | 0 | 531.767 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/30/2024 | 531.767 | 9.633 | 0 | 0 | 0 | 0 | 541.4 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 10/31/2024 | 541.4 | 9.6 | 0 | 0 | 0 | 0 | 551 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/1/2024 | 551 | 9.117 | 0 | 0 | 0 | 0 | 560.116 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/2/2024 | 560.116 | 8.983 | 0 | 0 | 0 | 0 | 569.1 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/4/2024 | 569.1 | 7.7 | 0 | 0 | 0 | 0 | 576.8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/5/2024 | 576.8 | 9.033 | 0 | 0 | 0 | 0 | 585.833 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/6/2024 | 585.833 | 9.567 | 0 | 0 | 0 | 0 | 595.4 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/7/2024 | 595.4 | 9.45 | 0 | 0 | 0 | 0 | 604.85 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/8/2024 | 604.85 | 9.183 | 0 | 0 | 0 | 0 | 614.033 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/11/2024 | 614.033 | 9.083 | 0 | 0 | 0 | 0 | 623.116 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/12/2024 | 623.116 | 9.617 | 0 | 0 | 0 | 0 | 632.733 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/13/2024 | 632.733 | 8.75 | 0 | 0 | 0 | 0 | 641.483 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/14/2024 | 641.483 | 9.017 | 0 | 0 | 0 | 0 | 650.5 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/15/2024 | 650.5 | 9.133 | 0 | 0 | 0 | 0 | 659.633 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/18/2024 | 659.633 | 9.617 | 0 | 0 | 0 | 0 | 669.25 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/19/2024 | 669.25 | 9.583 | 0 | 0 | 0 | 0 | 678.833 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/20/2024 | 678.833 | 9.567 | 0 | 0 | 0 | 0 | 688.4 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/21/2024 | 688.4 | 9.15 | 0 | 0 | 0 | 0 | 697.55 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/22/2024 | 697.55 | 10.067 | 0 | 0 | 0 | 0 | 707.616 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/23/2024 | 707.616 | 8.933 | 0 | 0 | 0 | 0 | 716.55 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/25/2024 | 716.55 | 9.55 | 0 | 0 | 0 | 0 | 726.1 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/26/2024 | 726.1 | 9.717 | 0 | 0 | 0 | 0 | 735.816 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/27/2024 | 735.816 | 9.433 | 0 | 0 | 0 | 0 | 745.249 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/28/2024 | 745.249 | 8 | 0 | 0 | 0 | 0 | 753.249 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 11/29/2024 | 753.249 | 8 | 0 | 0 | 0 | 0 | 761.249 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/2/2024 | 761.249 | 9.617 | 0 | 0 | 0 | 0 | 770.866 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/3/2024 | 770.866 | 10.033 | 0 | 0 | 0 | 0 | 780.9 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/4/2024 | 780.9 | 9.617 | 0 | 0 | 0 | 0 | 790.516 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/5/2024 | 790.516 | 9.6 | 0 | 0 | 0 | 0 | 800.116 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/6/2024 | 800.116 | 9.583 | 0 | 0 | 0 | 0 | 809.699 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/7/2024 | 809.699 | 7.833 | 0 | 0 | 0 | 0 | 817.533 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/9/2024 | 817.533 | 9.517 | 0 | 0 | 0 | 0 | 827.049 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/10/2024 | 827.049 | 9.7 | 0 | 0 | 0 | 0 | 836.749 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/11/2024 | 836.749 | 9.633 | 0 | 0 | 0 | 0 | 846.383 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/12/2024 | 846.383 | 9.683 | 0 | 0 | 0 | 0 | 856.066 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/13/2024 | 856.066 | 9.167 | 0 | 0 | 0 | 0 | 865.233 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/14/2024 | 865.233 | 7.283 | 0 | 0 | 0 | 0 | 872.516 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/16/2024 | 872.516 | 9.6 | 0 | 0 | 0 | 0 | 882.116 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/17/2024 | 882.116 | 9.617 | 0 | 0 | 0 | 0 | 891.732 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/18/2024 | 891.732 | 9.35 | 0 | 0 | 0 | 0 | 901.082 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/19/2024 | 901.082 | 10.183 | 0 | 0 | 0 | 0 | 911.266 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/20/2024 | 911.266 | 9.6 | 0 | 0 | 0 | 0 | 920.866 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/24/2024 | 920.866 | 8 | 0 | 0 | 0 | 0 | 928.866 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/25/2024 | 928.866 | 8 | 0 | 0 | 0 | 0 | 936.866 |

WESTROCK 000920
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/27/2024 | 936.866 | 9.433 | 0 | 0 | 0 | 0 | 946.299 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/28/2024 | 946.299 | 6.017 | 0 | 0 | 0 | 0 | 952.316 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/30/2024 | 952.316 | 9.617 | 0 | 0 | 0 | 0 | 961.932 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours | 12/31/2024 | 961.932 | 9.067 | 0 | -970.999 | 0 | 0 | 0 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/12/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/13/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/14/2024 | 16 | 8 | 0 | 0 | 0 | 0 | 24 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/15/2024 | 24 | 8 | 0 | 0 | 0 | 0 | 32 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/16/2024 | 32 | 8 | 0 | 0 | 0 | 0 | 40 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/19/2024 | 40 | 8.567 | 0 | 0 | 0 | 0 | 48.567 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/20/2024 | 48.567 | 8.7 | 0 | 0 | 0 | 0 | 57.267 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/21/2024 | 57.267 | 8.683 | 0 | 0 | 0 | 0 | 65.95 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/22/2024 | 65.95 | 8.667 | 0 | 0 | 0 | 0 | 74.617 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/23/2024 | 74.617 | 8.567 | 0 | 0 | 0 | 0 | 83.183 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/24/2024 | 83.183 | 5.1 | 0 | 0 | 0 | 0 | 88.283 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/26/2024 | 88.283 | 8.15 | 0 | 0 | 0 | 0 | 96.433 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/27/2024 | 96.433 | 8.683 | 0 | 0 | 0 | 0 | 105.117 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/28/2024 | 105.117 | 9.117 | 0 | 0 | 0 | 0 | 114.233 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/29/2024 | 114.233 | 9.083 | 0 | 0 | 0 | 0 | 123.317 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/30/2024 | 123.317 | 8.633 | 0 | 0 | 0 | 0 | 131.95 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 8/31/2024 | 131.95 | 6.383 | 0 | 0 | 0 | 0 | 138.333 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/2/2024 | 138.333 | 8 | 0 | 0 | 0 | 0 | 146.333 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/3/2024 | 146.333 | 9.617 | 0 | 0 | 0 | 0 | 155.95 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/4/2024 | 155.95 | 9.6 | 0 | 0 | 0 | 0 | 165.55 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/5/2024 | 165.55 | 9.6 | 0 | 0 | 0 | 0 | 175.15 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/6/2024 | 175.15 | 9.65 | 0 | 0 | 0 | 0 | 184.8 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/9/2024 | 184.8 | 9.633 | 0 | 0 | 0 | 0 | 194.434 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/10/2024 | 194.434 | 9.583 | 0 | 0 | 0 | 0 | 204.017 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/11/2024 | 204.017 | 9.567 | 0 | 0 | 0 | 0 | 213.584 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/12/2024 | 213.584 | 9.567 | 0 | 0 | 0 | 0 | 223.15 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/13/2024 | 223.15 | 9.667 | 0 | 0 | 0 | 0 | 232.817 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/16/2024 | 232.817 | 9.75 | 0 | 0 | 0 | 0 | 242.567 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/17/2024 | 242.567 | 9.567 | 0 | 0 | 0 | 0 | 252.134 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/18/2024 | 252.134 | 9.583 | 0 | 0 | 0 | 0 | 261.717 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/19/2024 | 261.717 | 9.617 | 0 | 0 | 0 | 0 | 271.334 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/20/2024 | 271.334 | 9.633 | 0 | 0 | 0 | 0 | 280.967 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/21/2024 | 280.967 | 5.1 | 0 | 0 | 0 | 0 | 286.067 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/23/2024 | 286.067 | 9.6 | 0 | 0 | 0 | 0 | 295.667 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/24/2024 | 295.667 | 9.567 | 0 | 0 | 0 | 0 | 305.233 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/25/2024 | 305.233 | 9.583 | 0 | 0 | 0 | 0 | 314.817 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/26/2024 | 314.817 | 9.617 | 0 | 0 | 0 | 0 | 324.434 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/27/2024 | 324.434 | 9.6 | 0 | 0 | 0 | 0 | 334.033 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 9/30/2024 | 334.033 | 9.75 | 0 | 0 | 0 | 0 | 343.784 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/1/2024 | 343.784 | 9.65 | 0 | 0 | 0 | 0 | 353.433 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/2/2024 | 353.433 | 9.617 | 0 | 0 | 0 | 0 | 363.05 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/3/2024 | 363.05 | 9.65 | 0 | 0 | 0 | 0 | 372.7 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/4/2024 | 372.7 | 9.6 | 0 | 0 | 0 | 0 | 382.3 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/7/2024 | 382.3 | 9.617 | 0 | 0 | 0 | 0 | 391.917 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/8/2024 | 391.917 | 9.217 | 0 | 0 | 0 | 0 | 401.134 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/9/2024 | 401.134 | 9.6 | 0 | 0 | 0 | 0 | 410.734 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/10/2024 | 410.734 | 9.583 | 0 | 0 | 0 | 0 | 420.317 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/11/2024 | 420.317 | 9.2 | 0 | 0 | 0 | 0 | 429.517 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/12/2024 | 429.517 | 6.1 | 0 | 0 | 0 | 0 | 435.617 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/14/2024 | 435.617 | 9.567 | 0 | 0 | 0 | 0 | 445.183 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/15/2024 | 445.183 | 9.567 | 0 | 0 | 0 | 0 | 454.75 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/16/2024 | 454.75 | 9.567 | 0 | 0 | 0 | 0 | 464.317 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/21/2024 | 464.317 | 9.183 | 0 | 0 | 0 | 0 | 473.5 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/22/2024 | 473.5 | 10.2 | 0 | 0 | 0 | 0 | 483.7 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/23/2024 | 483.7 | 9.65 | 0 | 0 | 0 | 0 | 493.35 | |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/24/2024 | 493.35 | 9.6 | 0 | 0 | 0 | 0 | 502.95 | |

WESTROCK 000921
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/25/2024 | 502.95 | 9.65 | 0 | 0 | 0 | 0 | 512.6 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/28/2024 | 512.6 | 9.55 | 0 | 0 | 0 | 0 | 522.15 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/29/2024 | 522.15 | 9.617 | 0 | 0 | 0 | 0 | 531.767 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/30/2024 | 531.767 | 9.633 | 0 | 0 | 0 | 0 | 541.4 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 10/31/2024 | 541.4 | 9.6 | 0 | 0 | 0 | 0 | 551 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/1/2024 | 551 | 9.117 | 0 | 0 | 0 | 0 | 560.116 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/2/2024 | 560.116 | 8.983 | 0 | 0 | 0 | 0 | 569.1 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/4/2024 | 569.1 | 7.7 | 0 | 0 | 0 | 0 | 576.8 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/5/2024 | 576.8 | 9.033 | 0 | 0 | 0 | 0 | 585.833 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/6/2024 | 585.833 | 9.567 | 0 | 0 | 0 | 0 | 595.4 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/7/2024 | 595.4 | 9.45 | 0 | 0 | 0 | 0 | 604.85 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/8/2024 | 604.85 | 9.183 | 0 | 0 | 0 | 0 | 614.033 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/10/2024 | 614.033 | 0 | 0 | -8 | 0 | 0 | 606.033 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/11/2024 | 606.033 | 9.083 | 0 | -8 | 0 | 0 | 607.116 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/12/2024 | 607.116 | 9.617 | 0 | -8 | 0 | 0 | 608.733 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/13/2024 | 608.733 | 8.75 | 0 | -8 | 0 | 0 | 609.483 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/14/2024 | 609.483 | 9.017 | 0 | -8 | 0 | 0 | 610.5 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/15/2024 | 610.5 | 9.133 | 0 | 0 | 0 | 0 | 619.633 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/17/2024 | 619.633 | 0 | 0 | -8.567 | 0 | 0 | 611.066 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/18/2024 | 611.066 | 9.617 | 0 | -8.7 | 0 | 0 | 611.983 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/19/2024 | 611.983 | 9.583 | 0 | -8.683 | 0 | 0 | 612.883 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/20/2024 | 612.883 | 9.567 | 0 | -8.667 | 0 | 0 | 613.783 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/21/2024 | 613.783 | 9.15 | 0 | -8.567 | 0 | 0 | 614.366 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/22/2024 | 614.366 | 10.067 | 0 | -5.1 | 0 | 0 | 619.333 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/23/2024 | 619.333 | 8.933 | 0 | 0 | 0 | 0 | 628.266 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/24/2024 | 628.266 | 0 | 0 | -8.15 | 0 | 0 | 620.116 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/25/2024 | 620.116 | 9.55 | 0 | -8.683 | 0 | 0 | 620.983 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/26/2024 | 620.983 | 9.717 | 0 | -9.117 | 0 | 0 | 621.583 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/27/2024 | 621.583 | 9.433 | 0 | -9.083 | 0 | 0 | 621.933 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/28/2024 | 621.933 | 8 | 0 | -8.633 | 0 | 0 | 621.299 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 11/29/2024 | 621.299 | 8 | 0 | -6.383 | 0 | 0 | 622.916 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/1/2024 | 622.916 | 0 | 0 | -8 | 0 | 0 | 614.916 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/2/2024 | 614.916 | 9.617 | 0 | -9.617 | 0 | 0 | 614.916 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/3/2024 | 614.916 | 10.033 | 0 | -9.6 | 0 | 0 | 615.349 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/4/2024 | 615.349 | 9.617 | 0 | -9.6 | 0 | 0 | 615.366 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/5/2024 | 615.366 | 9.6 | 0 | -9.65 | 0 | 0 | 615.316 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/6/2024 | 615.316 | 9.583 | 0 | 0 | 0 | 0 | 624.899 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/7/2024 | 624.899 | 7.833 | 0 | 0 | 0 | 0 | 632.733 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/8/2024 | 632.733 | 0 | 0 | -9.633 | 0 | 0 | 623.099 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/9/2024 | 623.099 | 9.517 | 0 | -9.583 | 0 | 0 | 623.033 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/10/2024 | 623.033 | 9.7 | 0 | -9.567 | 0 | 0 | 623.166 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/11/2024 | 623.166 | 9.633 | 0 | -9.567 | 0 | 0 | 623.233 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/12/2024 | 623.233 | 9.683 | 0 | -9.667 | 0 | 0 | 623.249 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/13/2024 | 623.249 | 9.167 | 0 | 0 | 0 | 0 | 632.416 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/14/2024 | 632.416 | 7.283 | 0 | 0 | 0 | 0 | 639.699 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/15/2024 | 639.699 | 0 | 0 | -9.75 | 0 | 0 | 629.949 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/16/2024 | 629.949 | 9.6 | 0 | -9.567 | 0 | 0 | 629.982 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/17/2024 | 629.982 | 9.617 | 0 | -9.583 | 0 | 0 | 630.016 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/18/2024 | 630.016 | 9.35 | 0 | -9.617 | 0 | 0 | 629.749 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/19/2024 | 629.749 | 10.183 | 0 | -9.633 | 0 | 0 | 630.299 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/20/2024 | 630.299 | 9.6 | 0 | -5.1 | 0 | 0 | 634.799 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/22/2024 | 634.799 | 0 | 0 | -9.6 | 0 | 0 | 625.199 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/23/2024 | 625.199 | 8 | 0 | -9.567 | 0 | 0 | 623.632 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/24/2024 | 623.632 | 8 | 0 | -9.583 | 0 | 0 | 622.049 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/25/2024 | 622.049 | 8 | 0 | -9.617 | 0 | 0 | 620.432 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/26/2024 | 620.432 | 8 | 0 | -9.6 | 0 | 0 | 618.832 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/27/2024 | 618.832 | 9.433 | 0 | 0 | 0 | 0 | 628.266 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/28/2024 | 628.266 | 6.017 | 0 | 0 | 0 | 0 | 634.282 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/29/2024 | 634.282 | 0 | 0 | -9.75 | 0 | 0 | 624.532 |
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/30/2024 | 624.532 | 9.617 | 0 | -9.65 | 0 | 0 | 624.499 |

WESTROCK 000922
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 420557 | | 4/8/2024 | 4/8/2024 | Worked Hours 90 Days | 12/31/2024 | 624.499 | 9.067 | 0 | -9.617 | 0 | 0 | 623.949 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 1/1/2024 | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 1/24/2024 | 10 | 0 | 0 | -0.5 | 0 | 0 | 9.5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 4/23/2024 | 9.5 | 0 | 0 | -0.5 | 0 | 0 | 9 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 4/30/2024 | 9 | 0 | 0 | -1 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 5/2/2024 | 8 | 0 | 0 | -1 | 0 | 0 | 7 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 5/3/2024 | 7 | 0 | 0 | -1 | 0 | 0 | 6 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 5/4/2024 | 6 | 0 | 0 | -1 | 0 | 0 | 5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 5/7/2024 | 5 | 0 | 0 | -1.5 | 0 | 0 | 3.5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 5/14/2024 | 3.5 | 0 | 0 | -1 | 0 | 0 | 2.5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 5/15/2024 | 2.5 | 0 | 0 | -1 | 0 | 0 | 1.5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 5/17/2024 | 1.5 | 0.5 | 0 | 0 | 0 | 0 | 2 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 6/6/2024 | 2 | 0 | 0 | -0.5 | 0 | 0 | 1.5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 6/11/2024 | 1.5 | 0 | 0 | -1 | 0 | 0 | 0.5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 6/13/2024 | 0.5 | 0 | 0 | -0.5 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 10/18/2024 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 10/21/2024 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 11/14/2024 | 1 | 0.5 | 0 | 0 | 0 | 0 | 1.5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Attendance | 12/31/2024 | 1.5 | 0 | 0 | 0 | 0 | 0 | 1.5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Banked Overtime Carryover Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Banked Overtime Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Birthday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | California Vacation Overflow | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Earned Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Earned Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Floating Holiday | 11/19/2024 | 16 | 0 | -2 | 0 | 0 | 0 | 14 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Floating Holiday | 12/19/2024 | 14 | 0 | -8 | 0 | 0 | 0 | 6 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Floating Holiday | 12/31/2024 | 6 | 0 | 0 | -6 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | General Award | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | General Award | 7/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | General Award | 12/20/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | General Award | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 1/1/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 1/15/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 5/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 5/27/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 6/29/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 7/9/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 8/28/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 9/7/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 11/23/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 11/24/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 11/28/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 11/29/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 12/19/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 12/20/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 12/24/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 12/25/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 12/27/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Holiday Bank | 12/31/2024 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 4/22/2024 | 0 | 9.633 | 0 | 0 | 0 | 0 | 9.633 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 4/23/2024 | 9.633 | 9.283 | 0 | 0 | 0 | 0 | 18.917 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 4/24/2024 | 18.917 | 10.633 | 0 | 0 | 0 | 0 | 29.55 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 4/25/2024 | 29.55 | 9.8 | 0 | 0 | 0 | 0 | 39.35 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 4/26/2024 | 39.35 | 9.3 | 0 | 0 | 0 | 0 | 48.65 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 4/29/2024 | 48.65 | 7.433 | 0 | 0 | 0 | 0 | 56.083 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 4/30/2024 | 56.083 | 10.25 | 0 | 0 | 0 | 0 | 66.334 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/1/2024 | 66.334 | 9.217 | 0 | 0 | 0 | 0 | 75.55 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/2/2024 | 75.55 | 3.567 | 0 | 0 | 0 | 0 | 79.117 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/3/2024 | 79.117 | 8.533 | 0 | 0 | 0 | 0 | 87.65 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/6/2024 | 87.65 | 9.333 | 0 | 0 | 0 | 0 | 96.984 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/7/2024 | 96.984 | 8.583 | 0 | 0 | 0 | 0 | 105.567 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/8/2024 | 105.567 | 9.367 | 0 | 0 | 0 | 0 | 114.934 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/9/2024 | 114.934 | 9.367 | 0 | 0 | 0 | 0 | 124.3 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/10/2024 | 124.3 | 8.417 | 0 | 0 | 0 | 0 | 132.717 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/13/2024 | 132.717 | 9.167 | 0 | 0 | 0 | 0 | 141.884 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/14/2024 | 141.884 | 8.883 | 0 | 0 | 0 | 0 | 150.767 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/15/2024 | 150.767 | 9.25 | 0 | 0 | 0 | 0 | 160.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/16/2024 | 160.017 | 8.767 | 0 | 0 | 0 | 0 | 168.784 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/17/2024 | 168.784 | 6.967 | 0 | 0 | 0 | 0 | 175.75 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/20/2024 | 175.75 | 9.083 | 0 | 0 | 0 | 0 | 184.834 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/21/2024 | 184.834 | 8.183 | 0 | 0 | 0 | 0 | 193.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/22/2024 | 193.017 | 9.567 | 0 | 0 | 0 | 0 | 202.584 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/23/2024 | 202.584 | 8.15 | 0 | 0 | 0 | 0 | 210.734 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/24/2024 | 210.734 | 9.333 | 0 | 0 | 0 | 0 | 220.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/27/2024 | 220.067 | 8 | 0 | 0 | 0 | 0 | 228.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/28/2024 | 228.067 | 9.1 | 0 | 0 | 0 | 0 | 237.167 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/29/2024 | 237.167 | 9.65 | 0 | 0 | 0 | 0 | 246.817 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/30/2024 | 246.817 | 9.117 | 0 | 0 | 0 | 0 | 255.934 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 5/31/2024 | 255.934 | 9.417 | 0 | 0 | 0 | 0 | 265.35 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 6/3/2024 | 265.35 | 9.167 | 0 | 0 | 0 | 0 | 274.517 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 6/4/2024 | 274.517 | 6.067 | 0 | 0 | 0 | 0 | 280.584 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 6/5/2024 | 280.584 | 9.183 | 0 | 0 | 0 | 0 | 289.767 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 6/6/2024 | 289.767 | 9.217 | 0 | 0 | 0 | 0 | 298.984 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 6/7/2024 | 298.984 | 8.15 | 0 | 0 | 0 | 0 | 307.134 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 6/10/2024 | 307.134 | 8.433 | 0 | 0 | 0 | 0 | 315.567 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 6/11/2024 | 315.567 | 9.867 | 0 | 0 | 0 | 0 | 325.434 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 6/12/2024 | 325.434 | 8.65 | 0 | 0 | 0 | 0 | 334.084 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 8/30/2024 | 334.084 | 0 | 0 | -334.084 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/11/2024 | 0 | 9.65 | 0 | 0 | 0 | 0 | 9.65 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/12/2024 | 9.65 | 9.583 | 0 | 0 | 0 | 0 | 19.233 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/13/2024 | 19.233 | 9.417 | 0 | 0 | 0 | 0 | 28.65 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/16/2024 | 28.65 | 8.617 | 0 | 0 | 0 | 0 | 37.267 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/17/2024 | 37.267 | 9.8 | 0 | 0 | 0 | 0 | 47.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/18/2024 | 47.067 | 8.95 | 0 | 0 | 0 | 0 | 56.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/19/2024 | 56.017 | 6.917 | 0 | 0 | 0 | 0 | 62.933 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/20/2024 | 62.933 | 10.2 | 0 | 0 | 0 | 0 | 73.133 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/23/2024 | 73.133 | 8.917 | 0 | 0 | 0 | 0 | 82.05 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/24/2024 | 82.05 | 8.917 | 0 | 0 | 0 | 0 | 90.967 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/25/2024 | 90.967 | 9.917 | 0 | 0 | 0 | 0 | 100.883 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/26/2024 | 100.883 | 8.633 | 0 | 0 | 0 | 0 | 109.517 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/27/2024 | 109.517 | 9.55 | 0 | 0 | 0 | 0 | 119.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 9/30/2024 | 119.067 | 9.333 | 0 | 0 | 0 | 0 | 128.4 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/1/2024 | 128.4 | 10.267 | 0 | 0 | 0 | 0 | 138.667 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/2/2024 | 138.667 | 9.733 | 0 | 0 | 0 | 0 | 148.4 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/3/2024 | 148.4 | 8.983 | 0 | 0 | 0 | 0 | 157.383 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/4/2024 | 157.383 | 10.833 | 0 | 0 | 0 | 0 | 168.217 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/7/2024 | 168.217 | 10.733 | 0 | 0 | 0 | 0 | 178.95 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/8/2024 | 178.95 | 8.967 | 0 | 0 | 0 | 0 | 187.917 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/9/2024 | 187.917 | 9.817 | 0 | 0 | 0 | 0 | 197.733 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/10/2024 | 197.733 | 10.45 | 0 | 0 | 0 | 0 | 208.183 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/11/2024 | 208.183 | 10.017 | 0 | 0 | 0 | 0 | 218.2 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/14/2024 | 218.2 | 11.667 | 0 | 0 | 0 | 0 | 229.867 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/15/2024 | 229.867 | 10.683 | 0 | 0 | 0 | 0 | 240.55 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/16/2024 | 240.55 | 11.583 | 0 | 0 | 0 | 0 | 252.133 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/17/2024 | 252.133 | 10.933 | 0 | 0 | 0 | 0 | 263.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/18/2024 | 263.067 | 10.917 | 0 | 0 | 0 | 0 | 273.983 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/21/2024 | 273.983 | 10.067 | 0 | 0 | 0 | 0 | 284.05 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/22/2024 | 284.05 | 11.017 | 0 | 0 | 0 | 0 | 295.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/23/2024 | 295.067 | 10 | 0 | 0 | 0 | 0 | 305.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/24/2024 | 305.067 | 8.767 | 0 | 0 | 0 | 0 | 313.833 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/25/2024 | 313.833 | 11.3 | 0 | 0 | 0 | 0 | 325.133 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/28/2024 | 325.133 | 10.683 | 0 | 0 | 0 | 0 | 335.817 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/29/2024 | 335.817 | 10.583 | 0 | 0 | 0 | 0 | 346.4 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/30/2024 | 346.4 | 10.75 | 0 | 0 | 0 | 0 | 357.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 10/31/2024 | 357.15 | 9.217 | 0 | 0 | 0 | 0 | 366.367 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/1/2024 | 366.367 | 8.95 | 0 | 0 | 0 | 0 | 375.317 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/4/2024 | 375.317 | 9.4 | 0 | 0 | 0 | 0 | 384.717 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/5/2024 | 384.717 | 8.583 | 0 | 0 | 0 | 0 | 393.3 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/6/2024 | 393.3 | 9.15 | 0 | 0 | 0 | 0 | 402.45 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/7/2024 | 402.45 | 10.317 | 0 | 0 | 0 | 0 | 412.767 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/8/2024 | 412.767 | 7.883 | 0 | 0 | 0 | 0 | 420.65 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/11/2024 | 420.65 | 8.367 | 0 | 0 | 0 | 0 | 429.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/12/2024 | 429.017 | 10.267 | 0 | 0 | 0 | 0 | 439.284 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/13/2024 | 439.284 | 8.517 | 0 | 0 | 0 | 0 | 447.8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/14/2024 | 447.8 | 8.417 | 0 | 0 | 0 | 0 | 456.217 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/15/2024 | 456.217 | 8.667 | 0 | 0 | 0 | 0 | 464.883 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/18/2024 | 464.883 | 9.683 | 0 | 0 | 0 | 0 | 474.567 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/19/2024 | 474.567 | 7.033 | 0 | 0 | 0 | 0 | 481.6 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/20/2024 | 481.6 | 9.783 | 0 | 0 | 0 | 0 | 491.384 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/21/2024 | 491.384 | 8.717 | 0 | 0 | 0 | 0 | 500.1 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/22/2024 | 500.1 | 9.583 | 0 | 0 | 0 | 0 | 509.683 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/25/2024 | 509.683 | 11.117 | 0 | 0 | 0 | 0 | 520.8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/26/2024 | 520.8 | 7.217 | 0 | 0 | 0 | 0 | 528.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/27/2024 | 528.017 | 10.833 | 0 | 0 | 0 | 0 | 538.85 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/28/2024 | 538.85 | 8 | 0 | 0 | 0 | 0 | 546.85 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 11/29/2024 | 546.85 | 8 | 0 | 0 | 0 | 0 | 554.85 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/2/2024 | 554.85 | 8.983 | 0 | 0 | 0 | 0 | 563.834 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/3/2024 | 563.834 | 8.533 | 0 | 0 | 0 | 0 | 572.367 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/4/2024 | 572.367 | 9.317 | 0 | 0 | 0 | 0 | 581.684 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/5/2024 | 581.684 | 8.833 | 0 | 0 | 0 | 0 | 590.517 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/6/2024 | 590.517 | 8.783 | 0 | 0 | 0 | 0 | 599.3 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/9/2024 | 599.3 | 8.85 | 0 | 0 | 0 | 0 | 608.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/10/2024 | 608.15 | 9.4 | 0 | 0 | 0 | 0 | 617.55 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/11/2024 | 617.55 | 9.767 | 0 | 0 | 0 | 0 | 627.317 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/12/2024 | 627.317 | 10.017 | 0 | 0 | 0 | 0 | 637.333 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/13/2024 | 637.333 | 12.8 | 0 | 0 | 0 | 0 | 650.133 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/16/2024 | 650.133 | 11.217 | 0 | 0 | 0 | 0 | 661.35 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/17/2024 | 661.35 | 10.033 | 0 | 0 | 0 | 0 | 671.383 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/18/2024 | 671.383 | 10.65 | 0 | 0 | 0 | 0 | 682.033 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/23/2024 | 682.033 | 10.117 | 0 | 0 | 0 | 0 | 692.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/24/2024 | 692.15 | 8 | 0 | 0 | 0 | 0 | 700.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/25/2024 | 700.15 | 8 | 0 | 0 | 0 | 0 | 708.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/26/2024 | 708.15 | 8.85 | 0 | 0 | 0 | 0 | 717 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/27/2024 | 717 | 8.9 | 0 | 0 | 0 | 0 | 725.9 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/30/2024 | 725.9 | 10 | 0 | 0 | 0 | 0 | 735.9 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | OT Work Hours Bank | 12/31/2024 | 735.9 | 9.267 | 0 | 0 | 0 | 0 | 745.167 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Carryover NYS | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 8.133 | 0 | 0 | 0 | 0 | 8.133 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/3/2024 | 8.133 | 9.683 | 0 | 0 | 0 | 0 | 17.817 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/4/2024 | 17.817 | 9 | 0 | 0 | 0 | 0 | 26.817 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/5/2024 | 26.817 | 10.167 | 0 | 0 | 0 | 0 | 36.984 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/8/2024 | 36.984 | 8.783 | 0 | 0 | 0 | 0 | 45.767 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/9/2024 | 45.767 | 9.15 | 0 | 0 | 0 | 0 | 54.917 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/10/2024 | 54.917 | 9.533 | 0 | 0 | 0 | 0 | 64.45 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/11/2024 | 64.45 | 8.717 | 0 | 0 | 0 | 0 | 73.167 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/12/2024 | 73.167 | 8.95 | 0 | 0 | 0 | 0 | 82.117 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/15/2024 | 82.117 | 7.817 | 0 | 0 | 0 | 0 | 89.934 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/16/2024 | 89.934 | 8.717 | 0 | 0 | 0 | 0 | 98.65 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/17/2024 | 98.65 | 10.3 | 0 | 0 | 0 | 0 | 108.95 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/18/2024 | 108.95 | 9.25 | 0 | 0 | 0 | 0 | 118.2 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/19/2024 | 118.2 | 8.467 | 0 | 0 | 0 | 0 | 126.667 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/22/2024 | 126.667 | 9.167 | 0 | 0 | 0 | 0 | 135.834 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/23/2024 | 135.834 | 9.533 | 0 | 0 | 0 | 0 | 145.367 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/24/2024 | 145.367 | 8.817 | 0 | 0 | 0 | 0 | 154.184 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/25/2024 | 154.184 | 8.567 | 0 | 0 | 0 | 0 | 162.75 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/26/2024 | 162.75 | 10.017 | 0 | 0 | 0 | 0 | 172.767 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/30/2024 | 172.767 | 8.867 | 0 | 0 | 0 | 0 | 181.634 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 1/31/2024 | 181.634 | 8.817 | 0 | 0 | 0 | 0 | 190.451 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/1/2024 | 190.451 | 9.433 | 0 | 0 | 0 | 0 | 199.884 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/2/2024 | 199.884 | 9.233 | 0 | 0 | 0 | 0 | 209.117 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/5/2024 | 209.117 | 9.8 | 0 | 0 | 0 | 0 | 218.917 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/6/2024 | 218.917 | 9.517 | 0 | 0 | 0 | 0 | 228.434 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/7/2024 | 228.434 | 9.133 | 0 | 0 | 0 | 0 | 237.567 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/8/2024 | 237.567 | 9.3 | 0 | 0 | 0 | 0 | 246.867 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/9/2024 | 246.867 | 9.067 | 0 | 0 | 0 | 0 | 255.934 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/12/2024 | 255.934 | 8.85 | 0 | 0 | 0 | 0 | 264.784 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/13/2024 | 264.784 | 8.467 | 0 | 0 | 0 | 0 | 273.251 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/14/2024 | 273.251 | 8.567 | 0 | 0 | 0 | 0 | 281.817 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/15/2024 | 281.817 | 6.967 | 0 | 0 | 0 | 0 | 288.784 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/16/2024 | 288.784 | 10.633 | 0 | 0 | 0 | 0 | 299.417 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/19/2024 | 299.417 | 6.467 | 0 | 0 | 0 | 0 | 305.884 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/26/2024 | 305.884 | 8.683 | 0 | 0 | 0 | 0 | 314.567 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/27/2024 | 314.567 | 7.8 | 0 | 0 | 0 | 0 | 322.367 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 2/29/2024 | 322.367 | 9.417 | 0 | 0 | 0 | 0 | 331.784 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/1/2024 | 331.784 | 9.2 | 0 | 0 | 0 | 0 | 340.984 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/4/2024 | 340.984 | 9.567 | 0 | 0 | 0 | 0 | 350.551 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/5/2024 | 350.551 | 8.933 | 0 | 0 | 0 | 0 | 359.484 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/6/2024 | 359.484 | 9.4 | 0 | 0 | 0 | 0 | 368.884 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/7/2024 | 368.884 | 9.467 | 0 | 0 | 0 | 0 | 378.351 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/8/2024 | 378.351 | 9 | 0 | 0 | 0 | 0 | 387.351 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/11/2024 | 387.351 | 9.317 | 0 | 0 | 0 | 0 | 396.667 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/12/2024 | 396.667 | 8.283 | 0 | 0 | 0 | 0 | 404.951 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/13/2024 | 404.951 | 8.133 | 0 | 0 | 0 | 0 | 413.084 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/14/2024 | 413.084 | 8.717 | 0 | 0 | 0 | 0 | 421.801 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/15/2024 | 421.801 | 6.7 | 0 | 0 | 0 | 0 | 428.501 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/18/2024 | 428.501 | 8.717 | 0 | 0 | 0 | 0 | 437.218 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/19/2024 | 437.218 | 8.633 | 0 | 0 | 0 | 0 | 445.851 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/20/2024 | 445.851 | 7.867 | 0 | 0 | 0 | 0 | 453.718 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/21/2024 | 453.718 | 9.2 | 0 | 0 | 0 | 0 | 462.918 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/22/2024 | 462.918 | 9.633 | 0 | 0 | 0 | 0 | 472.551 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/25/2024 | 472.551 | 5.133 | 0 | 0 | 0 | 0 | 477.684 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/26/2024 | 477.684 | 9.067 | 0 | 0 | 0 | 0 | 486.751 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/27/2024 | 486.751 | 9.35 | 0 | 0 | 0 | 0 | 496.101 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/28/2024 | 496.101 | 9.4 | 0 | 0 | 0 | 0 | 505.501 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 3/29/2024 | 505.501 | 8 | 0 | 0 | 0 | 0 | 513.501 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/1/2024 | 513.501 | 9.5 | 0 | 0 | 0 | 0 | 523.001 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/2/2024 | 523.001 | 6.233 | 0 | 0 | 0 | 0 | 529.234 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/3/2024 | 529.234 | 9.167 | 0 | 0 | 0 | 0 | 538.401 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/4/2024 | 538.401 | 9.6 | 0 | 0 | 0 | 0 | 548.001 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/5/2024 | 548.001 | 10.367 | 0 | 0 | 0 | 0 | 558.368 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/8/2024 | 558.368 | 6.683 | 0 | 0 | 0 | 0 | 565.051 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/9/2024 | 565.051 | 9.133 | 0 | 0 | 0 | 0 | 574.185 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/10/2024 | 574.185 | 10.05 | 0 | 0 | 0 | 0 | 584.235 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/12/2024 | 584.235 | 8.45 | 0 | 0 | 0 | 0 | 592.685 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/15/2024 | 592.685 | 8.383 | 0 | 0 | 0 | 0 | 601.068 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/18/2024 | 601.068 | 8.85 | 0 | 0 | 0 | 0 | 609.918 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/19/2024 | 609.918 | 9.75 | 0 | 0 | 0 | 0 | 619.668 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/22/2024 | 619.668 | 9.633 | 0 | 0 | 0 | 0 | 629.301 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/23/2024 | 629.301 | 9.283 | 0 | 0 | 0 | 0 | 638.584 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/24/2024 | 638.584 | 10.633 | 0 | 0 | 0 | 0 | 649.218 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/25/2024 | 649.218 | 9.8 | 0 | 0 | 0 | 0 | 659.018 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/26/2024 | 659.018 | 9.3 | 0 | 0 | 0 | 0 | 668.318 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/29/2024 | 668.318 | 7.433 | 0 | 0 | 0 | 0 | 675.751 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 4/30/2024 | 675.751 | 10.25 | 0 | 0 | 0 | 0 | 686.001 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/1/2024 | 686.001 | 9.217 | 0 | 0 | 0 | 0 | 695.218 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/2/2024 | 695.218 | 3.567 | 0 | 0 | 0 | 0 | 698.785 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/3/2024 | 698.785 | 8.533 | 0 | 0 | 0 | 0 | 707.318 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/6/2024 | 707.318 | 9.333 | 0 | 0 | 0 | 0 | 716.651 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/7/2024 | 716.651 | 8.583 | 0 | 0 | 0 | 0 | 725.235 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/8/2024 | 725.235 | 9.367 | 0 | 0 | 0 | 0 | 734.601 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/9/2024 | 734.601 | 9.367 | 0 | 0 | 0 | 0 | 743.968 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/10/2024 | 743.968 | 8.417 | 0 | 0 | 0 | 0 | 752.385 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/13/2024 | 752.385 | 9.167 | 0 | 0 | 0 | 0 | 761.551 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/14/2024 | 761.551 | 8.883 | 0 | 0 | 0 | 0 | 770.435 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/15/2024 | 770.435 | 9.25 | 0 | 0 | 0 | 0 | 779.685 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/16/2024 | 779.685 | 8.767 | 0 | 0 | 0 | 0 | 788.451 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/17/2024 | 788.451 | 6.967 | 0 | 0 | 0 | 0 | 795.418 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/20/2024 | 795.418 | 9.083 | 0 | 0 | 0 | 0 | 804.501 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/21/2024 | 804.501 | 8.183 | 0 | 0 | 0 | 0 | 812.685 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/22/2024 | 812.685 | 9.567 | 0 | 0 | 0 | 0 | 822.251 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/23/2024 | 822.251 | 8.15 | 0 | 0 | 0 | 0 | 830.401 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/24/2024 | 830.401 | 9.333 | 0 | 0 | 0 | 0 | 839.735 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/28/2024 | 839.735 | 9.1 | 0 | 0 | 0 | 0 | 848.835 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/29/2024 | 848.835 | 9.65 | 0 | 0 | 0 | 0 | 858.485 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/30/2024 | 858.485 | 9.117 | 0 | 0 | 0 | 0 | 867.601 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 5/31/2024 | 867.601 | 9.417 | 0 | 0 | 0 | 0 | 877.018 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 6/3/2024 | 877.018 | 9.167 | 0 | 0 | 0 | 0 | 886.185 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 6/4/2024 | 886.185 | 6.067 | 0 | 0 | 0 | 0 | 892.251 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 6/5/2024 | 892.251 | 9.183 | 0 | 0 | 0 | 0 | 901.435 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 6/6/2024 | 901.435 | 9.217 | 0 | 0 | 0 | 0 | 910.652 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 6/7/2024 | 910.652 | 8.15 | 0 | 0 | 0 | 0 | 918.802 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 6/10/2024 | 918.802 | 8.433 | 0 | 0 | 0 | 0 | 927.235 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 6/11/2024 | 927.235 | 9.867 | 0 | 0 | 0 | 0 | 937.102 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 6/12/2024 | 937.102 | 8.65 | 0 | 0 | 0 | 0 | 945.752 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/11/2024 | 945.752 | 9.65 | 0 | 0 | 0 | 0 | 955.402 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/12/2024 | 955.402 | 9.583 | 0 | 0 | 0 | 0 | 964.985 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/13/2024 | 964.985 | 9.417 | 0 | 0 | 0 | 0 | 974.402 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/16/2024 | 974.402 | 8.617 | 0 | 0 | 0 | 0 | 983.018 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/17/2024 | 983.018 | 9.8 | 0 | 0 | 0 | 0 | 992.818 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/18/2024 | 992.818 | 8.95 | 0 | 0 | 0 | 0 | 1,001.77 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/19/2024 | 1,001.77 | 6.917 | 0 | 0 | 0 | 0 | 1,008.69 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/20/2024 | 1,008.69 | 10.2 | 0 | 0 | 0 | 0 | 1,018.89 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/23/2024 | 1,018.89 | 8.917 | 0 | 0 | 0 | 0 | 1,027.80 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/24/2024 | 1,027.80 | 8.917 | 0 | 0 | 0 | 0 | 1,036.72 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/25/2024 | 1,036.72 | 9.917 | 0 | 0 | 0 | 0 | 1,046.64 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/26/2024 | 1,046.64 | 8.633 | 0 | 0 | 0 | 0 | 1,055.27 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ▮ | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/27/2024 | 1,055.27 | 9.55 | 0 | 0 | 0 | 0 | 1,064.82 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 9/30/2024 | 1,064.82 | 9.333 | 0 | 0 | 0 | 0 | 1,074.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/1/2024 | 1,074.15 | 10.267 | 0 | 0 | 0 | 0 | 1,084.42 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/2/2024 | 1,084.42 | 9.733 | 0 | 0 | 0 | 0 | 1,094.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/3/2024 | 1,094.15 | 8.983 | 0 | 0 | 0 | 0 | 1,103.14 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/4/2024 | 1,103.14 | 10.833 | 0 | 0 | 0 | 0 | 1,113.97 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/7/2024 | 1,113.97 | 10.733 | 0 | 0 | 0 | 0 | 1,124.70 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/8/2024 | 1,124.70 | 8.967 | 0 | 0 | 0 | 0 | 1,133.67 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/9/2024 | 1,133.67 | 9.817 | 0 | 0 | 0 | 0 | 1,143.49 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/10/2024 | 1,143.49 | 10.45 | 0 | 0 | 0 | 0 | 1,153.94 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/11/2024 | 1,153.94 | 10.017 | 0 | 0 | 0 | 0 | 1,163.95 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/14/2024 | 1,163.95 | 11.667 | 0 | 0 | 0 | 0 | 1,175.62 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/15/2024 | 1,175.62 | 10.683 | 0 | 0 | 0 | 0 | 1,186.30 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/16/2024 | 1,186.30 | 11.583 | 0 | 0 | 0 | 0 | 1,197.89 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/17/2024 | 1,197.89 | 10.933 | 0 | 0 | 0 | 0 | 1,208.82 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/18/2024 | 1,208.82 | 10.917 | 0 | 0 | 0 | 0 | 1,219.74 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/21/2024 | 1,219.74 | 10.067 | 0 | 0 | 0 | 0 | 1,229.80 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/22/2024 | 1,229.80 | 11.017 | 0 | 0 | 0 | 0 | 1,240.82 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/23/2024 | 1,240.82 | 10 | 0 | 0 | 0 | 0 | 1,250.82 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/24/2024 | 1,250.82 | 8.767 | 0 | 0 | 0 | 0 | 1,259.59 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/25/2024 | 1,259.59 | 11.3 | 0 | 0 | 0 | 0 | 1,270.89 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/28/2024 | 1,270.89 | 10.683 | 0 | 0 | 0 | 0 | 1,281.57 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/29/2024 | 1,281.57 | 10.583 | 0 | 0 | 0 | 0 | 1,292.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/30/2024 | 1,292.15 | 10.75 | 0 | 0 | 0 | 0 | 1,302.90 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 10/31/2024 | 1,302.90 | 9.217 | 0 | 0 | 0 | 0 | 1,312.12 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/1/2024 | 1,312.12 | 8.95 | 0 | 0 | 0 | 0 | 1,321.07 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/4/2024 | 1,321.07 | 9.4 | 0 | 0 | 0 | 0 | 1,330.47 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/5/2024 | 1,330.47 | 8.583 | 0 | 0 | 0 | 0 | 1,339.05 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/6/2024 | 1,339.05 | 9.15 | 0 | 0 | 0 | 0 | 1,348.20 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/7/2024 | 1,348.20 | 10.317 | 0 | 0 | 0 | 0 | 1,358.52 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/8/2024 | 1,358.52 | 7.883 | 0 | 0 | 0 | 0 | 1,366.40 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/11/2024 | 1,366.40 | 8.367 | 0 | 0 | 0 | 0 | 1,374.77 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/12/2024 | 1,374.77 | 10.267 | 0 | 0 | 0 | 0 | 1,385.04 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/13/2024 | 1,385.04 | 8.517 | 0 | 0 | 0 | 0 | 1,393.55 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/14/2024 | 1,393.55 | 8.417 | 0 | 0 | 0 | 0 | 1,401.97 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/15/2024 | 1,401.97 | 8.667 | 0 | 0 | 0 | 0 | 1,410.64 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/18/2024 | 1,410.64 | 9.683 | 0 | 0 | 0 | 0 | 1,420.32 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/19/2024 | 1,420.32 | 7.033 | 0 | 0 | 0 | 0 | 1,427.35 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/20/2024 | 1,427.35 | 9.783 | 0 | 0 | 0 | 0 | 1,437.14 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/21/2024 | 1,437.14 | 8.717 | 0 | 0 | 0 | 0 | 1,445.85 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/22/2024 | 1,445.85 | 9.583 | 0 | 0 | 0 | 0 | 1,455.44 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/25/2024 | 1,455.44 | 11.117 | 0 | 0 | 0 | 0 | 1,466.55 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/26/2024 | 1,466.55 | 7.217 | 0 | 0 | 0 | 0 | 1,473.77 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 11/27/2024 | 1,473.77 | 10.833 | 0 | 0 | 0 | 0 | 1,484.60 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/2/2024 | 1,484.60 | 8.983 | 0 | 0 | 0 | 0 | 1,493.59 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/3/2024 | 1,493.59 | 8.533 | 0 | 0 | 0 | 0 | 1,502.12 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/4/2024 | 1,502.12 | 9.317 | 0 | 0 | 0 | 0 | 1,511.44 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/5/2024 | 1,511.44 | 8.833 | 0 | 0 | 0 | 0 | 1,520.27 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/6/2024 | 1,520.27 | 8.783 | 0 | 0 | 0 | 0 | 1,529.05 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/9/2024 | 1,529.05 | 8.85 | 0 | 0 | 0 | 0 | 1,537.90 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/10/2024 | 1,537.90 | 9.4 | 0 | 0 | 0 | 0 | 1,547.30 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/11/2024 | 1,547.30 | 9.767 | 0 | 0 | 0 | 0 | 1,557.07 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/12/2024 | 1,557.07 | 10.017 | 0 | 0 | 0 | 0 | 1,567.09 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/13/2024 | 1,567.09 | 12.8 | 0 | 0 | 0 | 0 | 1,579.89 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/16/2024 | 1,579.89 | 11.217 | 0 | 0 | 0 | 0 | 1,591.10 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/17/2024 | 1,591.10 | 10.033 | 0 | 0 | 0 | 0 | 1,601.14 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/18/2024 | 1,601.14 | 10.65 | 0 | 0 | 0 | 0 | 1,611.79 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/23/2024 | 1,611.79 | 10.117 | 0 | 0 | 0 | 0 | 1,621.90 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/26/2024 | 1,621.90 | 8.85 | 0 | 0 | 0 | 0 | 1,630.75 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/27/2024 | 1,630.75 | 8.9 | 0 | 0 | 0 | 0 | 1,639.65 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/30/2024 | 1,639.65 | 10 | 0 | 0 | 0 | 0 | 1,649.65 |

WESTROCK 000928
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Paid Sick Leave Worked Hours | 12/31/2024 | 1,649.65 | 9.267 | 0 | -1,658.92 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Personal | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Personal Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Personal Unpaid | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | PSL FMLA Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | PSL Unrestricted Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | PTO | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 1/1/2024 | 0 | 80 | 0 | 0 | 0 | 0 | 80 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 1/29/2024 | 80 | 0 | -8 | 0 | 0 | 0 | 72 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 2/20/2024 | 72 | 0 | -8 | 0 | 0 | 0 | 64 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 2/21/2024 | 64 | 0 | -8 | 0 | 0 | 0 | 56 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 2/22/2024 | 56 | 0 | -8 | 0 | 0 | 0 | 48 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 2/23/2024 | 48 | 0 | -8 | 0 | 0 | 0 | 40 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 2/28/2024 | 40 | 0 | -8 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 3/25/2024 | 32 | 0 | -4 | 0 | 0 | 0 | 28 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 4/11/2024 | 28 | 0 | -8 | 0 | 0 | 0 | 20 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 4/16/2024 | 20 | 0 | -8 | 0 | 0 | 0 | 12 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 4/17/2024 | 12 | 0 | -8 | 0 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 5/2/2024 | 4 | 0 | -4 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation Advance - Cerritos | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation Bonus | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Vacation Supplement | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/2/2024 | 8 | 8.133 | 0 | 0 | 0 | 0 | 16.133 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/3/2024 | 16.133 | 9.683 | 0 | 0 | 0 | 0 | 25.817 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/4/2024 | 25.817 | 9 | 0 | 0 | 0 | 0 | 34.817 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/5/2024 | 34.817 | 10.167 | 0 | 0 | 0 | 0 | 44.984 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/8/2024 | 44.984 | 8.783 | 0 | 0 | 0 | 0 | 53.767 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/9/2024 | 53.767 | 9.15 | 0 | 0 | 0 | 0 | 62.917 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/10/2024 | 62.917 | 9.533 | 0 | 0 | 0 | 0 | 72.45 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/11/2024 | 72.45 | 8.717 | 0 | 0 | 0 | 0 | 81.167 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/12/2024 | 81.167 | 8.95 | 0 | 0 | 0 | 0 | 90.117 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/15/2024 | 90.117 | 8 | 0 | 0 | 0 | 0 | 98.117 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/16/2024 | 98.117 | 8.717 | 0 | 0 | 0 | 0 | 106.834 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/17/2024 | 106.834 | 10.3 | 0 | 0 | 0 | 0 | 117.134 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/18/2024 | 117.134 | 9.25 | 0 | 0 | 0 | 0 | 126.384 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/19/2024 | 126.384 | 8.467 | 0 | 0 | 0 | 0 | 134.85 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/22/2024 | 134.85 | 9.167 | 0 | 0 | 0 | 0 | 144.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/23/2024 | 144.017 | 9.533 | 0 | 0 | 0 | 0 | 153.55 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/24/2024 | 153.55 | 8.817 | 0 | 0 | 0 | 0 | 162.367 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/25/2024 | 162.367 | 8.567 | 0 | 0 | 0 | 0 | 170.934 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/26/2024 | 170.934 | 10.017 | 0 | 0 | 0 | 0 | 180.95 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/30/2024 | 180.95 | 8.867 | 0 | 0 | 0 | 0 | 189.817 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 1/31/2024 | 189.817 | 8.817 | 0 | 0 | 0 | 0 | 198.634 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 2/1/2024 | 198.634 | 9.433 | 0 | 0 | 0 | 0 | 208.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 2/2/2024 | 208.067 | 9.233 | 0 | 0 | 0 | 0 | 217.301 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 2/5/2024 | 217.301 | 9.8 | 0 | 0 | 0 | 0 | 227.101 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 2/6/2024 | 227.101 | 9.517 | 0 | 0 | 0 | 0 | 236.617 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 2/7/2024 | 236.617 | 9.133 | 0 | 0 | 0 | 0 | 245.75 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 2/8/2024 | 245.75 | 9.3 | 0 | 0 | 0 | 0 | 255.05 |

WESTROCK 000929
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 2/9/2024 | 255.05 | 9.067 | 0 | 0 | 0 | 0 | 264.117 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 2/12/2024 | 264.117 | 8.85 | 0 | 0 | 0 | 0 | 272.967 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 2/13/2024 | 272.967 | 8.467 | 0 | 0 | 0 | 0 | 281.434 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 2/14/2024 | 281.434 | 8.567 | 0 | 0 | 0 | 0 | 290 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 2/15/2024 | 290 | 6.967 | 0 | 0 | 0 | 0 | 296.967 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 2/16/2024 | 296.967 | 10.633 | 0 | 0 | 0 | 0 | 307.6 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 2/19/2024 | 307.6 | 6.467 | 0 | 0 | 0 | 0 | 314.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 2/26/2024 | 314.067 | 8.683 | 0 | 0 | 0 | 0 | 322.751 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 2/27/2024 | 322.751 | 7.8 | 0 | 0 | 0 | 0 | 330.551 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 2/29/2024 | 330.551 | 9.417 | 0 | 0 | 0 | 0 | 339.967 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/1/2024 | 339.967 | 9.2 | 0 | 0 | 0 | 0 | 349.167 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/4/2024 | 349.167 | 9.567 | 0 | 0 | 0 | 0 | 358.734 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/5/2024 | 358.734 | 8.933 | 0 | 0 | 0 | 0 | 367.667 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/6/2024 | 367.667 | 9.4 | 0 | 0 | 0 | 0 | 377.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/7/2024 | 377.067 | 9.467 | 0 | 0 | 0 | 0 | 386.534 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/8/2024 | 386.534 | 9 | 0 | 0 | 0 | 0 | 395.534 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/11/2024 | 395.534 | 9.317 | 0 | 0 | 0 | 0 | 404.851 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/12/2024 | 404.851 | 8.283 | 0 | 0 | 0 | 0 | 413.134 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/13/2024 | 413.134 | 8.133 | 0 | 0 | 0 | 0 | 421.267 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/14/2024 | 421.267 | 8.717 | 0 | 0 | 0 | 0 | 429.984 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/15/2024 | 429.984 | 6.7 | 0 | 0 | 0 | 0 | 436.684 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/18/2024 | 436.684 | 8.717 | 0 | 0 | 0 | 0 | 445.401 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/19/2024 | 445.401 | 8.633 | 0 | 0 | 0 | 0 | 454.034 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/20/2024 | 454.034 | 7.867 | 0 | 0 | 0 | 0 | 461.901 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/21/2024 | 461.901 | 9.2 | 0 | 0 | 0 | 0 | 471.101 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/22/2024 | 471.101 | 9.633 | 0 | 0 | 0 | 0 | 480.734 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/25/2024 | 480.734 | 5.133 | 0 | 0 | 0 | 0 | 485.868 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/26/2024 | 485.868 | 9.067 | 0 | 0 | 0 | 0 | 494.934 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/27/2024 | 494.934 | 9.35 | 0 | 0 | 0 | 0 | 504.284 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/28/2024 | 504.284 | 9.4 | 0 | 0 | 0 | 0 | 513.684 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 3/29/2024 | 513.684 | 8 | 0 | 0 | 0 | 0 | 521.684 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/1/2024 | 521.684 | 9.5 | 0 | 0 | 0 | 0 | 531.184 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/2/2024 | 531.184 | 6.233 | 0 | 0 | 0 | 0 | 537.418 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/3/2024 | 537.418 | 9.167 | 0 | 0 | 0 | 0 | 546.584 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/4/2024 | 546.584 | 9.6 | 0 | 0 | 0 | 0 | 556.184 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/5/2024 | 556.184 | 10.367 | 0 | 0 | 0 | 0 | 566.551 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/8/2024 | 566.551 | 6.683 | 0 | 0 | 0 | 0 | 573.234 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/9/2024 | 573.234 | 9.133 | 0 | 0 | 0 | 0 | 582.368 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/10/2024 | 582.368 | 10.05 | 0 | 0 | 0 | 0 | 592.418 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/12/2024 | 592.418 | 8.45 | 0 | 0 | 0 | 0 | 600.868 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/15/2024 | 600.868 | 8.383 | 0 | 0 | 0 | 0 | 609.251 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/18/2024 | 609.251 | 8.85 | 0 | 0 | 0 | 0 | 618.101 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/19/2024 | 618.101 | 9.75 | 0 | 0 | 0 | 0 | 627.851 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/22/2024 | 627.851 | 9.633 | 0 | 0 | 0 | 0 | 637.484 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/23/2024 | 637.484 | 9.283 | 0 | 0 | 0 | 0 | 646.768 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/24/2024 | 646.768 | 10.633 | 0 | 0 | 0 | 0 | 657.401 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/25/2024 | 657.401 | 9.8 | 0 | 0 | 0 | 0 | 667.201 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/26/2024 | 667.201 | 9.3 | 0 | 0 | 0 | 0 | 676.501 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/29/2024 | 676.501 | 7.433 | 0 | 0 | 0 | 0 | 683.935 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 4/30/2024 | 683.935 | 10.25 | 0 | 0 | 0 | 0 | 694.185 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 5/1/2024 | 694.185 | 9.217 | 0 | 0 | 0 | 0 | 703.401 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 5/2/2024 | 703.401 | 3.567 | 0 | 0 | 0 | 0 | 706.968 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 5/3/2024 | 706.968 | 8.533 | 0 | 0 | 0 | 0 | 715.501 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 5/6/2024 | 715.501 | 9.333 | 0 | 0 | 0 | 0 | 724.835 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 5/7/2024 | 724.835 | 8.583 | 0 | 0 | 0 | 0 | 733.418 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 5/8/2024 | 733.418 | 9.367 | 0 | 0 | 0 | 0 | 742.785 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 5/9/2024 | 742.785 | 9.367 | 0 | 0 | 0 | 0 | 752.151 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 5/10/2024 | 752.151 | 8.417 | 0 | 0 | 0 | 0 | 760.568 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 5/13/2024 | 760.568 | 9.167 | 0 | 0 | 0 | 0 | 769.735 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ███ | 2/1/2023 | 2/1/2023 | Worked Hours | 5/14/2024 | 769.735 | 8.883 | 0 | 0 | 0 | 0 | 778.618 |

WESTROCK 000930
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/15/2024 | 778.618 | 9.25 | 0 | 0 | 0 | 0 | 787.868 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/16/2024 | 787.868 | 8.767 | 0 | 0 | 0 | 0 | 796.635 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/17/2024 | 796.635 | 6.967 | 0 | 0 | 0 | 0 | 803.601 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/20/2024 | 803.601 | 9.083 | 0 | 0 | 0 | 0 | 812.685 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/21/2024 | 812.685 | 8.183 | 0 | 0 | 0 | 0 | 820.868 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/22/2024 | 820.868 | 9.567 | 0 | 0 | 0 | 0 | 830.435 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/23/2024 | 830.435 | 8.15 | 0 | 0 | 0 | 0 | 838.585 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/24/2024 | 838.585 | 9.333 | 0 | 0 | 0 | 0 | 847.918 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/27/2024 | 847.918 | 8 | 0 | 0 | 0 | 0 | 855.918 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/28/2024 | 855.918 | 9.1 | 0 | 0 | 0 | 0 | 865.018 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/29/2024 | 865.018 | 9.65 | 0 | 0 | 0 | 0 | 874.668 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/30/2024 | 874.668 | 9.117 | 0 | 0 | 0 | 0 | 883.785 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 5/31/2024 | 883.785 | 9.417 | 0 | 0 | 0 | 0 | 893.201 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 6/3/2024 | 893.201 | 9.167 | 0 | 0 | 0 | 0 | 902.368 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 6/4/2024 | 902.368 | 6.067 | 0 | 0 | 0 | 0 | 908.435 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 6/5/2024 | 908.435 | 9.183 | 0 | 0 | 0 | 0 | 917.618 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 6/6/2024 | 917.618 | 9.217 | 0 | 0 | 0 | 0 | 926.835 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 6/7/2024 | 926.835 | 8.15 | 0 | 0 | 0 | 0 | 934.985 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 6/10/2024 | 934.985 | 8.433 | 0 | 0 | 0 | 0 | 943.418 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 6/11/2024 | 943.418 | 9.867 | 0 | 0 | 0 | 0 | 953.285 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 6/12/2024 | 953.285 | 8.65 | 0 | 0 | 0 | 0 | 961.935 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/11/2024 | 961.935 | 9.65 | 0 | 0 | 0 | 0 | 971.585 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/12/2024 | 971.585 | 9.583 | 0 | 0 | 0 | 0 | 981.168 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/13/2024 | 981.168 | 9.417 | 0 | 0 | 0 | 0 | 990.585 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/16/2024 | 990.585 | 8.617 | 0 | 0 | 0 | 0 | 999.201 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/17/2024 | 999.201 | 9.8 | 0 | 0 | 0 | 0 | 1,009.00 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/18/2024 | 1,009.00 | 8.95 | 0 | 0 | 0 | 0 | 1,017.95 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/19/2024 | 1,017.95 | 6.917 | 0 | 0 | 0 | 0 | 1,024.87 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/20/2024 | 1,024.87 | 10.2 | 0 | 0 | 0 | 0 | 1,035.07 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/23/2024 | 1,035.07 | 8.917 | 0 | 0 | 0 | 0 | 1,043.99 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/24/2024 | 1,043.99 | 8.917 | 0 | 0 | 0 | 0 | 1,052.90 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/25/2024 | 1,052.90 | 9.917 | 0 | 0 | 0 | 0 | 1,062.82 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/26/2024 | 1,062.82 | 8.633 | 0 | 0 | 0 | 0 | 1,071.45 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/27/2024 | 1,071.45 | 9.55 | 0 | 0 | 0 | 0 | 1,081.00 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 9/30/2024 | 1,081.00 | 9.333 | 0 | 0 | 0 | 0 | 1,090.34 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/1/2024 | 1,090.34 | 10.267 | 0 | 0 | 0 | 0 | 1,100.60 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/2/2024 | 1,100.60 | 9.733 | 0 | 0 | 0 | 0 | 1,110.34 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/3/2024 | 1,110.34 | 8.983 | 0 | 0 | 0 | 0 | 1,119.32 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/4/2024 | 1,119.32 | 10.833 | 0 | 0 | 0 | 0 | 1,130.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/7/2024 | 1,130.15 | 10.733 | 0 | 0 | 0 | 0 | 1,140.89 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/8/2024 | 1,140.89 | 8.967 | 0 | 0 | 0 | 0 | 1,149.85 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/9/2024 | 1,149.85 | 9.817 | 0 | 0 | 0 | 0 | 1,159.67 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/10/2024 | 1,159.67 | 10.45 | 0 | 0 | 0 | 0 | 1,170.12 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/11/2024 | 1,170.12 | 10.017 | 0 | 0 | 0 | 0 | 1,180.14 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/14/2024 | 1,180.14 | 11.667 | 0 | 0 | 0 | 0 | 1,191.80 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/15/2024 | 1,191.80 | 10.683 | 0 | 0 | 0 | 0 | 1,202.49 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/16/2024 | 1,202.49 | 11.583 | 0 | 0 | 0 | 0 | 1,214.07 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/17/2024 | 1,214.07 | 10.933 | 0 | 0 | 0 | 0 | 1,225.00 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/18/2024 | 1,225.00 | 10.917 | 0 | 0 | 0 | 0 | 1,235.92 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/21/2024 | 1,235.92 | 10.067 | 0 | 0 | 0 | 0 | 1,245.99 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/22/2024 | 1,245.99 | 11.017 | 0 | 0 | 0 | 0 | 1,257.00 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/23/2024 | 1,257.00 | 10 | 0 | 0 | 0 | 0 | 1,267.00 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/24/2024 | 1,267.00 | 8.767 | 0 | 0 | 0 | 0 | 1,275.77 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/25/2024 | 1,275.77 | 11.3 | 0 | 0 | 0 | 0 | 1,287.07 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/28/2024 | 1,287.07 | 10.683 | 0 | 0 | 0 | 0 | 1,297.75 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/29/2024 | 1,297.75 | 10.583 | 0 | 0 | 0 | 0 | 1,308.34 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/30/2024 | 1,308.34 | 10.75 | 0 | 0 | 0 | 0 | 1,319.09 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 10/31/2024 | 1,319.09 | 9.217 | 0 | 0 | 0 | 0 | 1,328.30 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 11/1/2024 | 1,328.30 | 8.95 | 0 | 0 | 0 | 0 | 1,337.25 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours | 11/4/2024 | 1,337.25 | 9.4 | 0 | 0 | 0 | 0 | 1,346.65 |

WESTROCK 000931
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/5/2024 | 1,346.65 | 8.583 | 0 | 0 | 0 | 0 | 1,355.24 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/6/2024 | 1,355.24 | 9.15 | 0 | 0 | 0 | 0 | 1,364.39 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/7/2024 | 1,364.39 | 10.317 | 0 | 0 | 0 | 0 | 1,374.70 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/8/2024 | 1,374.70 | 7.883 | 0 | 0 | 0 | 0 | 1,382.59 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/11/2024 | 1,382.59 | 8.367 | 0 | 0 | 0 | 0 | 1,390.95 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/12/2024 | 1,390.95 | 10.267 | 0 | 0 | 0 | 0 | 1,401.22 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/13/2024 | 1,401.22 | 8.517 | 0 | 0 | 0 | 0 | 1,409.74 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/14/2024 | 1,409.74 | 8.417 | 0 | 0 | 0 | 0 | 1,418.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/15/2024 | 1,418.15 | 8.667 | 0 | 0 | 0 | 0 | 1,426.82 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/18/2024 | 1,426.82 | 9.683 | 0 | 0 | 0 | 0 | 1,436.50 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/19/2024 | 1,436.50 | 7.033 | 0 | 0 | 0 | 0 | 1,443.54 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/20/2024 | 1,443.54 | 9.783 | 0 | 0 | 0 | 0 | 1,453.32 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/21/2024 | 1,453.32 | 8.717 | 0 | 0 | 0 | 0 | 1,462.04 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/22/2024 | 1,462.04 | 9.583 | 0 | 0 | 0 | 0 | 1,471.62 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/25/2024 | 1,471.62 | 11.117 | 0 | 0 | 0 | 0 | 1,482.74 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/26/2024 | 1,482.74 | 7.217 | 0 | 0 | 0 | 0 | 1,489.95 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/27/2024 | 1,489.95 | 10.833 | 0 | 0 | 0 | 0 | 1,500.79 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/28/2024 | 1,500.79 | 8 | 0 | 0 | 0 | 0 | 1,508.79 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 11/29/2024 | 1,508.79 | 8 | 0 | 0 | 0 | 0 | 1,516.79 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/2/2024 | 1,516.79 | 8.983 | 0 | 0 | 0 | 0 | 1,525.77 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/3/2024 | 1,525.77 | 8.533 | 0 | 0 | 0 | 0 | 1,534.30 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/4/2024 | 1,534.30 | 9.317 | 0 | 0 | 0 | 0 | 1,543.62 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/5/2024 | 1,543.62 | 8.833 | 0 | 0 | 0 | 0 | 1,552.45 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/6/2024 | 1,552.45 | 8.783 | 0 | 0 | 0 | 0 | 1,561.24 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/9/2024 | 1,561.24 | 8.85 | 0 | 0 | 0 | 0 | 1,570.09 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/10/2024 | 1,570.09 | 9.4 | 0 | 0 | 0 | 0 | 1,579.49 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/11/2024 | 1,579.49 | 9.767 | 0 | 0 | 0 | 0 | 1,589.25 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/12/2024 | 1,589.25 | 10.017 | 0 | 0 | 0 | 0 | 1,599.27 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/13/2024 | 1,599.27 | 12.8 | 0 | 0 | 0 | 0 | 1,612.07 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/16/2024 | 1,612.07 | 11.217 | 0 | 0 | 0 | 0 | 1,623.29 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/17/2024 | 1,623.29 | 10.033 | 0 | 0 | 0 | 0 | 1,633.32 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/18/2024 | 1,633.32 | 10.65 | 0 | 0 | 0 | 0 | 1,643.97 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/23/2024 | 1,643.97 | 10.117 | 0 | 0 | 0 | 0 | 1,654.09 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/24/2024 | 1,654.09 | 8 | 0 | 0 | 0 | 0 | 1,662.09 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/25/2024 | 1,662.09 | 8 | 0 | 0 | 0 | 0 | 1,670.09 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/26/2024 | 1,670.09 | 8.85 | 0 | 0 | 0 | 0 | 1,678.94 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/27/2024 | 1,678.94 | 8.9 | 0 | 0 | 0 | 0 | 1,687.84 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/30/2024 | 1,687.84 | 10 | 0 | 0 | 0 | 0 | 1,697.84 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours | 12/31/2024 | 1,697.84 | 9.267 | 0 | -1,707.10 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/1/2024 | 390.1 | 8 | 0 | 0 | 0 | 0 | 398.1 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/2/2024 | 398.1 | 8.133 | 0 | 0 | 0 | 0 | 406.234 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/3/2024 | 406.234 | 9.683 | 0 | 0 | 0 | 0 | 415.917 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/4/2024 | 415.917 | 9 | 0 | 0 | 0 | 0 | 424.917 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/5/2024 | 424.917 | 10.167 | 0 | 0 | 0 | 0 | 435.084 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/8/2024 | 435.084 | 8.783 | 0 | 0 | 0 | 0 | 443.867 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/9/2024 | 443.867 | 9.15 | 0 | 0 | 0 | 0 | 453.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/10/2024 | 453.017 | 9.533 | 0 | 0 | 0 | 0 | 462.551 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/11/2024 | 462.551 | 8.717 | 0 | 0 | 0 | 0 | 471.267 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/12/2024 | 471.267 | 8.95 | 0 | 0 | 0 | 0 | 480.217 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/15/2024 | 480.217 | 15.817 | 0 | 0 | 0 | 0 | 496.034 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/16/2024 | 496.034 | 8.717 | 0 | 0 | 0 | 0 | 504.751 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/17/2024 | 504.751 | 10.3 | 0 | 0 | 0 | 0 | 515.051 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/18/2024 | 515.051 | 9.25 | 0 | 0 | 0 | 0 | 524.301 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/19/2024 | 524.301 | 8.467 | 0 | 0 | 0 | 0 | 532.767 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/21/2024 | 532.767 | 0 | 0 | -8.917 | 0 | 0 | 523.851 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/22/2024 | 523.851 | 9.167 | 0 | -8 | 0 | 0 | 525.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/23/2024 | 525.017 | 9.533 | 0 | -8 | 0 | 0 | 526.551 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/24/2024 | 526.551 | 8.817 | 0 | -10.8 | 0 | 0 | 524.567 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/25/2024 | 524.567 | 8.567 | 0 | -9.033 | 0 | 0 | 524.101 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 Worked Hours 90 Days | 1/26/2024 | 524.101 | 10.017 | 0 | 0 | 0 | 0 | 534.117 |

WESTROCK 000932
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 1/28/2024 | 534.117 | 0 | 0 | -9.75 | 0 | 0 | 524.367 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 1/29/2024 | 524.367 | 0 | 0 | -9.883 | 0 | 0 | 514.484 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 1/30/2024 | 514.484 | 8.867 | 0 | -9.25 | 0 | 0 | 514.101 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 1/31/2024 | 514.101 | 8.816 | 0 | -10.533 | 0 | 0 | 512.384 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/1/2024 | 512.384 | 9.433 | 0 | -8.85 | 0 | 0 | 512.967 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/2/2024 | 512.967 | 9.233 | 0 | 0 | 0 | 0 | 522.201 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/4/2024 | 522.201 | 0 | 0 | -8.65 | 0 | 0 | 513.551 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/5/2024 | 513.551 | 9.8 | 0 | -5.2 | 0 | 0 | 518.151 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/6/2024 | 518.151 | 9.517 | 0 | -8.583 | 0 | 0 | 519.084 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/7/2024 | 519.084 | 9.133 | 0 | -8.667 | 0 | 0 | 519.551 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/8/2024 | 519.551 | 9.3 | 0 | 0 | 0 | 0 | 528.851 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/9/2024 | 528.851 | 9.067 | 0 | 0 | 0 | 0 | 537.918 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/11/2024 | 537.918 | 0 | 0 | -8 | 0 | 0 | 529.918 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/12/2024 | 529.918 | 8.85 | 0 | -7.883 | 0 | 0 | 530.884 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/13/2024 | 530.884 | 8.467 | 0 | -8 | 0 | 0 | 531.351 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/14/2024 | 531.351 | 8.567 | 0 | -8.133 | 0 | 0 | 531.784 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/15/2024 | 531.784 | 6.967 | 0 | -6.267 | 0 | 0 | 532.484 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/16/2024 | 532.484 | 10.633 | 0 | 0 | 0 | 0 | 543.117 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/18/2024 | 543.117 | 0 | 0 | -7.983 | 0 | 0 | 535.134 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/19/2024 | 535.134 | 6.467 | 0 | 0 | 0 | 0 | 541.601 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/20/2024 | 541.601 | 0 | 0 | -7.433 | 0 | 0 | 534.168 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/21/2024 | 534.168 | 0 | 0 | -8 | 0 | 0 | 526.168 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/22/2024 | 526.168 | 0 | 0 | -8 | 0 | 0 | 518.168 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/25/2024 | 518.168 | 0 | 0 | -8.017 | 0 | 0 | 510.151 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/26/2024 | 510.151 | 8.683 | 0 | -8.017 | 0 | 0 | 510.818 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/27/2024 | 510.818 | 7.8 | 0 | -7.8 | 0 | 0 | 510.818 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/28/2024 | 510.818 | 0 | 0 | -8.233 | 0 | 0 | 502.584 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 2/29/2024 | 502.584 | 9.417 | 0 | 0 | 0 | 0 | 512.001 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/1/2024 | 512.001 | 9.2 | 0 | 0 | 0 | 0 | 521.201 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/4/2024 | 521.201 | 9.567 | 0 | -9.35 | 0 | 0 | 521.418 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/5/2024 | 521.418 | 8.933 | 0 | -9.617 | 0 | 0 | 520.734 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/6/2024 | 520.734 | 9.4 | 0 | -9.75 | 0 | 0 | 520.385 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/7/2024 | 520.385 | 9.467 | 0 | -9.383 | 0 | 0 | 520.468 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/8/2024 | 520.468 | 9 | 0 | 0 | 0 | 0 | 529.468 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/10/2024 | 529.468 | 0 | 0 | -9.417 | 0 | 0 | 520.051 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/11/2024 | 520.051 | 9.317 | 0 | -9.933 | 0 | 0 | 519.434 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/12/2024 | 519.434 | 8.283 | 0 | -8.95 | 0 | 0 | 518.768 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/13/2024 | 518.768 | 8.133 | 0 | -9.75 | 0 | 0 | 517.151 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/14/2024 | 517.151 | 8.717 | 0 | -9.5 | 0 | 0 | 516.368 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/15/2024 | 516.368 | 6.7 | 0 | 0 | 0 | 0 | 523.068 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/17/2024 | 523.068 | 0 | 0 | -6.6 | 0 | 0 | 516.468 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/18/2024 | 516.468 | 8.717 | 0 | -9.233 | 0 | 0 | 515.951 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/19/2024 | 515.951 | 8.633 | 0 | -9.767 | 0 | 0 | 514.818 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/20/2024 | 514.818 | 7.867 | 0 | -9.1 | 0 | 0 | 513.584 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/21/2024 | 513.584 | 9.2 | 0 | -8.517 | 0 | 0 | 514.268 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/22/2024 | 514.268 | 9.633 | 0 | 0 | 0 | 0 | 523.901 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/24/2024 | 523.901 | 0 | 0 | -8 | 0 | 0 | 515.901 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/25/2024 | 515.901 | 5.133 | 0 | 0 | 0 | 0 | 521.034 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/26/2024 | 521.034 | 9.067 | 0 | -9.783 | 0 | 0 | 520.318 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/27/2024 | 520.318 | 9.35 | 0 | -8.85 | 0 | 0 | 520.818 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/28/2024 | 520.818 | 9.4 | 0 | -8.717 | 0 | 0 | 521.501 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/29/2024 | 521.501 | 8 | 0 | 0 | 0 | 0 | 529.501 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 3/31/2024 | 529.501 | 0 | 0 | -8 | 0 | 0 | 521.501 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/1/2024 | 521.501 | 9.5 | 0 | -8.133 | 0 | 0 | 522.868 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/2/2024 | 522.868 | 6.233 | 0 | -9.683 | 0 | 0 | 519.418 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/3/2024 | 519.418 | 9.167 | 0 | -9 | 0 | 0 | 519.584 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/4/2024 | 519.584 | 9.6 | 0 | -10.167 | 0 | 0 | 519.018 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/5/2024 | 519.018 | 10.367 | 0 | 0 | 0 | 0 | 529.384 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/7/2024 | 529.384 | 0 | 0 | -8.783 | 0 | 0 | 520.601 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/8/2024 | 520.601 | 6.683 | 0 | -9.15 | 0 | 0 | 518.134 |

WESTROCK 000933
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/9/2024 | 518.134 | 9.133 | 0 | -9.533 | 0 | 0 | 517.734 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/10/2024 | 517.734 | 10.05 | 0 | -8.717 | 0 | 0 | 519.068 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/11/2024 | 519.068 | 0 | 0 | -8.95 | 0 | 0 | 510.118 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/12/2024 | 510.118 | 8.45 | 0 | 0 | 0 | 0 | 518.568 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/14/2024 | 518.568 | 0 | 0 | -15.817 | 0 | 0 | 502.751 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/15/2024 | 502.751 | 8.383 | 0 | -8.717 | 0 | 0 | 502.418 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/16/2024 | 502.418 | 0 | 0 | -10.3 | 0 | 0 | 492.118 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/17/2024 | 492.118 | 0 | 0 | -9.25 | 0 | 0 | 482.868 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/18/2024 | 482.868 | 8.85 | 0 | -8.467 | 0 | 0 | 483.251 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/19/2024 | 483.251 | 9.75 | 0 | 0 | 0 | 0 | 493.001 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/21/2024 | 493.001 | 0 | 0 | -9.167 | 0 | 0 | 483.834 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/22/2024 | 483.834 | 9.633 | 0 | -9.533 | 0 | 0 | 483.934 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/23/2024 | 483.934 | 9.283 | 0 | -8.817 | 0 | 0 | 484.401 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/24/2024 | 484.401 | 10.633 | 0 | -8.567 | 0 | 0 | 486.467 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/25/2024 | 486.467 | 9.8 | 0 | -10.017 | 0 | 0 | 486.251 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/26/2024 | 486.251 | 9.3 | 0 | 0 | 0 | 0 | 495.551 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/29/2024 | 495.551 | 7.433 | 0 | -8.867 | 0 | 0 | 494.117 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 4/30/2024 | 494.117 | 10.25 | 0 | -8.817 | 0 | 0 | 495.551 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/1/2024 | 495.551 | 9.217 | 0 | -9.433 | 0 | 0 | 495.334 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/2/2024 | 495.334 | 3.567 | 0 | -9.233 | 0 | 0 | 489.667 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/3/2024 | 489.667 | 8.533 | 0 | 0 | 0 | 0 | 498.201 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/5/2024 | 498.201 | 0 | 0 | -9.8 | 0 | 0 | 488.401 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/6/2024 | 488.401 | 9.333 | 0 | -9.517 | 0 | 0 | 488.218 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/7/2024 | 488.218 | 8.583 | 0 | -9.133 | 0 | 0 | 487.668 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/8/2024 | 487.668 | 9.367 | 0 | -9.3 | 0 | 0 | 487.734 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/9/2024 | 487.734 | 9.367 | 0 | -9.067 | 0 | 0 | 488.034 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/10/2024 | 488.034 | 8.417 | 0 | 0 | 0 | 0 | 496.451 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/12/2024 | 496.451 | 0 | 0 | -8.85 | 0 | 0 | 487.601 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/13/2024 | 487.601 | 9.167 | 0 | -8.467 | 0 | 0 | 488.301 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/14/2024 | 488.301 | 8.883 | 0 | -8.567 | 0 | 0 | 488.618 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/15/2024 | 488.618 | 9.25 | 0 | -6.967 | 0 | 0 | 490.901 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/16/2024 | 490.901 | 8.767 | 0 | -10.633 | 0 | 0 | 489.034 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/17/2024 | 489.034 | 6.967 | 0 | 0 | 0 | 0 | 496.001 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/19/2024 | 496.001 | 0 | 0 | -6.467 | 0 | 0 | 489.534 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/20/2024 | 489.534 | 9.083 | 0 | 0 | 0 | 0 | 498.618 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/21/2024 | 498.618 | 8.183 | 0 | 0 | 0 | 0 | 506.801 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/22/2024 | 506.801 | 9.567 | 0 | 0 | 0 | 0 | 516.368 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/23/2024 | 516.368 | 8.15 | 0 | 0 | 0 | 0 | 524.518 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/24/2024 | 524.518 | 9.333 | 0 | 0 | 0 | 0 | 533.851 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/26/2024 | 533.851 | 0 | 0 | -8.683 | 0 | 0 | 525.168 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/27/2024 | 525.168 | 8 | 0 | -7.8 | 0 | 0 | 525.368 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/28/2024 | 525.368 | 9.1 | 0 | 0 | 0 | 0 | 534.467 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/29/2024 | 534.467 | 9.65 | 0 | -9.417 | 0 | 0 | 534.701 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/30/2024 | 534.701 | 9.117 | 0 | -9.2 | 0 | 0 | 534.617 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 5/31/2024 | 534.617 | 9.417 | 0 | 0 | 0 | 0 | 544.034 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/2/2024 | 544.034 | 0 | 0 | -9.567 | 0 | 0 | 534.467 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/3/2024 | 534.467 | 9.167 | 0 | -8.933 | 0 | 0 | 534.701 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/4/2024 | 534.701 | 6.067 | 0 | -9.4 | 0 | 0 | 531.367 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/5/2024 | 531.367 | 9.183 | 0 | -9.467 | 0 | 0 | 531.084 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/6/2024 | 531.084 | 9.217 | 0 | -9 | 0 | 0 | 531.301 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/7/2024 | 531.301 | 8.15 | 0 | 0 | 0 | 0 | 539.451 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/9/2024 | 539.451 | 0 | 0 | -9.317 | 0 | 0 | 530.134 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/10/2024 | 530.134 | 8.433 | 0 | -8.283 | 0 | 0 | 530.284 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/11/2024 | 530.284 | 9.867 | 0 | -8.133 | 0 | 0 | 532.018 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/12/2024 | 532.018 | 8.65 | 0 | -8.717 | 0 | 0 | 531.951 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/13/2024 | 531.951 | 0 | 0 | -6.7 | 0 | 0 | 525.251 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/16/2024 | 525.251 | 0 | 0 | -8.717 | 0 | 0 | 516.534 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/17/2024 | 516.534 | 0 | 0 | -8.633 | 0 | 0 | 507.901 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/18/2024 | 507.901 | 0 | 0 | -7.867 | 0 | 0 | 500.034 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | ■ | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/19/2024 | 500.034 | 0 | 0 | -9.2 | 0 | 0 | 490.834 |

WESTROCK 000934
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/20/2024 | 490.834 | 0 | 0 | -9.633 | 0 | 0 | 481.201 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/23/2024 | 481.201 | 0 | 0 | -5.133 | 0 | 0 | 476.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/24/2024 | 476.067 | 0 | 0 | -9.067 | 0 | 0 | 467.001 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/25/2024 | 467.001 | 0 | 0 | -9.35 | 0 | 0 | 457.651 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/26/2024 | 457.651 | 0 | 0 | -9.4 | 0 | 0 | 448.251 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/27/2024 | 448.251 | 0 | 0 | -8 | 0 | 0 | 440.251 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 6/30/2024 | 440.251 | 0 | 0 | -9.5 | 0 | 0 | 430.751 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/1/2024 | 430.751 | 0 | 0 | -6.233 | 0 | 0 | 424.517 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/2/2024 | 424.517 | 0 | 0 | -9.167 | 0 | 0 | 415.351 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/3/2024 | 415.351 | 0 | 0 | -9.6 | 0 | 0 | 405.751 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/4/2024 | 405.751 | 0 | 0 | -10.367 | 0 | 0 | 395.384 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/7/2024 | 395.384 | 0 | 0 | -6.683 | 0 | 0 | 388.701 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/8/2024 | 388.701 | 0 | 0 | -9.133 | 0 | 0 | 379.567 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/9/2024 | 379.567 | 0 | 0 | -10.05 | 0 | 0 | 369.517 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/11/2024 | 369.517 | 0 | 0 | -8.45 | 0 | 0 | 361.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/14/2024 | 361.067 | 0 | 0 | -8.383 | 0 | 0 | 352.684 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/17/2024 | 352.684 | 0 | 0 | -8.85 | 0 | 0 | 343.834 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/18/2024 | 343.834 | 0 | 0 | -9.75 | 0 | 0 | 334.084 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/21/2024 | 334.084 | 0 | 0 | -9.633 | 0 | 0 | 324.451 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/22/2024 | 324.451 | 0 | 0 | -9.283 | 0 | 0 | 315.167 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/23/2024 | 315.167 | 0 | 0 | -10.633 | 0 | 0 | 304.534 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/24/2024 | 304.534 | 0 | 0 | -9.8 | 0 | 0 | 294.734 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/25/2024 | 294.734 | 0 | 0 | -9.3 | 0 | 0 | 285.434 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/28/2024 | 285.434 | 0 | 0 | -7.433 | 0 | 0 | 278 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/29/2024 | 278 | 0 | 0 | -10.25 | 0 | 0 | 267.75 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/30/2024 | 267.75 | 0 | 0 | -9.217 | 0 | 0 | 258.534 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 7/31/2024 | 258.534 | 0 | 0 | -3.567 | 0 | 0 | 254.967 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/1/2024 | 254.967 | 0 | 0 | -8.533 | 0 | 0 | 246.434 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/4/2024 | 246.434 | 0 | 0 | -9.333 | 0 | 0 | 237.1 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/5/2024 | 237.1 | 0 | 0 | -8.583 | 0 | 0 | 228.517 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/6/2024 | 228.517 | 0 | 0 | -9.367 | 0 | 0 | 219.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/7/2024 | 219.15 | 0 | 0 | -9.367 | 0 | 0 | 209.784 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/8/2024 | 209.784 | 0 | 0 | -8.417 | 0 | 0 | 201.367 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/11/2024 | 201.367 | 0 | 0 | -9.167 | 0 | 0 | 192.2 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/12/2024 | 192.2 | 0 | 0 | -8.883 | 0 | 0 | 183.317 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/13/2024 | 183.317 | 0 | 0 | -9.25 | 0 | 0 | 174.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/14/2024 | 174.067 | 0 | 0 | -8.767 | 0 | 0 | 165.3 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/15/2024 | 165.3 | 0 | 0 | -6.967 | 0 | 0 | 158.334 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/18/2024 | 158.334 | 0 | 0 | -9.083 | 0 | 0 | 149.25 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/19/2024 | 149.25 | 0 | 0 | -8.183 | 0 | 0 | 141.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/20/2024 | 141.067 | 0 | 0 | -9.567 | 0 | 0 | 131.5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/21/2024 | 131.5 | 0 | 0 | -8.15 | 0 | 0 | 123.35 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/22/2024 | 123.35 | 0 | 0 | -9.333 | 0 | 0 | 114.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/25/2024 | 114.017 | 0 | 0 | -8 | 0 | 0 | 106.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/26/2024 | 106.017 | 0 | 0 | -9.1 | 0 | 0 | 96.917 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/27/2024 | 96.917 | 0 | 0 | -9.65 | 0 | 0 | 87.267 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/28/2024 | 87.267 | 0 | 0 | -9.117 | 0 | 0 | 78.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 8/29/2024 | 78.15 | 0 | 0 | -9.417 | 0 | 0 | 68.734 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/1/2024 | 68.734 | 0 | 0 | -9.167 | 0 | 0 | 59.567 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/2/2024 | 59.567 | 0 | 0 | -6.067 | 0 | 0 | 53.5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/3/2024 | 53.5 | 0 | 0 | -9.183 | 0 | 0 | 44.317 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/4/2024 | 44.317 | 0 | 0 | -9.217 | 0 | 0 | 35.1 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/5/2024 | 35.1 | 0 | 0 | -8.15 | 0 | 0 | 26.95 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/8/2024 | 26.95 | 0 | 0 | -8.433 | 0 | 0 | 18.517 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/9/2024 | 18.517 | 0 | 0 | -9.867 | 0 | 0 | 8.65 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/10/2024 | 8.65 | 0 | 0 | -8.65 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/11/2024 | 0 | 9.65 | 0 | 0 | 0 | 0 | 9.65 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/12/2024 | 9.65 | 9.583 | 0 | 0 | 0 | 0 | 19.233 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/13/2024 | 19.233 | 9.417 | 0 | 0 | 0 | 0 | 28.65 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/16/2024 | 28.65 | 8.617 | 0 | 0 | 0 | 0 | 37.267 |

WESTROCK 000935
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/17/2024 | 37.267 | 9.8 | 0 | 0 | 0 | 0 | 47.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/18/2024 | 47.067 | 8.95 | 0 | 0 | 0 | 0 | 56.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/19/2024 | 56.017 | 6.917 | 0 | 0 | 0 | 0 | 62.933 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/20/2024 | 62.933 | 10.2 | 0 | 0 | 0 | 0 | 73.133 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/23/2024 | 73.133 | 8.917 | 0 | 0 | 0 | 0 | 82.05 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/24/2024 | 82.05 | 8.917 | 0 | 0 | 0 | 0 | 90.967 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/25/2024 | 90.967 | 9.917 | 0 | 0 | 0 | 0 | 100.883 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/26/2024 | 100.883 | 8.633 | 0 | 0 | 0 | 0 | 109.517 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/27/2024 | 109.517 | 9.55 | 0 | 0 | 0 | 0 | 119.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 9/30/2024 | 119.067 | 9.333 | 0 | 0 | 0 | 0 | 128.4 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/1/2024 | 128.4 | 10.267 | 0 | 0 | 0 | 0 | 138.667 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/2/2024 | 138.667 | 9.733 | 0 | 0 | 0 | 0 | 148.4 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/3/2024 | 148.4 | 8.983 | 0 | 0 | 0 | 0 | 157.383 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/4/2024 | 157.383 | 10.833 | 0 | 0 | 0 | 0 | 168.217 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/7/2024 | 168.217 | 10.733 | 0 | 0 | 0 | 0 | 178.95 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/8/2024 | 178.95 | 8.967 | 0 | 0 | 0 | 0 | 187.917 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/9/2024 | 187.917 | 9.817 | 0 | 0 | 0 | 0 | 197.733 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/10/2024 | 197.733 | 10.45 | 0 | 0 | 0 | 0 | 208.183 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/11/2024 | 208.183 | 10.017 | 0 | 0 | 0 | 0 | 218.2 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/14/2024 | 218.2 | 11.667 | 0 | 0 | 0 | 0 | 229.867 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/15/2024 | 229.867 | 10.683 | 0 | 0 | 0 | 0 | 240.55 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/16/2024 | 240.55 | 11.583 | 0 | 0 | 0 | 0 | 252.133 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/17/2024 | 252.133 | 10.933 | 0 | 0 | 0 | 0 | 263.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/18/2024 | 263.067 | 10.917 | 0 | 0 | 0 | 0 | 273.983 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/21/2024 | 273.983 | 10.067 | 0 | 0 | 0 | 0 | 284.05 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/22/2024 | 284.05 | 11.017 | 0 | 0 | 0 | 0 | 295.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/23/2024 | 295.067 | 10 | 0 | 0 | 0 | 0 | 305.067 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/24/2024 | 305.067 | 8.767 | 0 | 0 | 0 | 0 | 313.833 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/25/2024 | 313.833 | 11.3 | 0 | 0 | 0 | 0 | 325.133 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/28/2024 | 325.133 | 10.683 | 0 | 0 | 0 | 0 | 335.817 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/29/2024 | 335.817 | 10.583 | 0 | 0 | 0 | 0 | 346.4 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/30/2024 | 346.4 | 10.75 | 0 | 0 | 0 | 0 | 357.15 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 10/31/2024 | 357.15 | 9.217 | 0 | 0 | 0 | 0 | 366.367 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/1/2024 | 366.367 | 8.95 | 0 | 0 | 0 | 0 | 375.317 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/4/2024 | 375.317 | 9.4 | 0 | 0 | 0 | 0 | 384.717 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/5/2024 | 384.717 | 8.583 | 0 | 0 | 0 | 0 | 393.3 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/6/2024 | 393.3 | 9.15 | 0 | 0 | 0 | 0 | 402.45 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/7/2024 | 402.45 | 10.317 | 0 | 0 | 0 | 0 | 412.767 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/8/2024 | 412.767 | 7.883 | 0 | 0 | 0 | 0 | 420.65 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/11/2024 | 420.65 | 8.367 | 0 | 0 | 0 | 0 | 429.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/12/2024 | 429.017 | 10.267 | 0 | 0 | 0 | 0 | 439.284 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/13/2024 | 439.284 | 8.517 | 0 | 0 | 0 | 0 | 447.8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/14/2024 | 447.8 | 8.417 | 0 | 0 | 0 | 0 | 456.217 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/15/2024 | 456.217 | 8.667 | 0 | 0 | 0 | 0 | 464.883 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/18/2024 | 464.883 | 9.683 | 0 | 0 | 0 | 0 | 474.567 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/19/2024 | 474.567 | 9.033 | 0 | 0 | 0 | 0 | 483.6 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/20/2024 | 483.6 | 9.783 | 0 | 0 | 0 | 0 | 493.384 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/21/2024 | 493.384 | 8.717 | 0 | 0 | 0 | 0 | 502.1 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/22/2024 | 502.1 | 9.583 | 0 | 0 | 0 | 0 | 511.683 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/25/2024 | 511.683 | 11.117 | 0 | 0 | 0 | 0 | 522.8 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/26/2024 | 522.8 | 7.217 | 0 | 0 | 0 | 0 | 530.017 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/27/2024 | 530.017 | 10.833 | 0 | 0 | 0 | 0 | 540.85 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/28/2024 | 540.85 | 8 | 0 | 0 | 0 | 0 | 548.85 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 11/29/2024 | 548.85 | 8 | 0 | 0 | 0 | 0 | 556.85 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/2/2024 | 556.85 | 8.983 | 0 | 0 | 0 | 0 | 565.834 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/3/2024 | 565.834 | 8.533 | 0 | 0 | 0 | 0 | 574.367 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/4/2024 | 574.367 | 9.317 | 0 | 0 | 0 | 0 | 583.684 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/5/2024 | 583.684 | 8.833 | 0 | 0 | 0 | 0 | 592.517 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/6/2024 | 592.517 | 8.783 | 0 | 0 | 0 | 0 | 601.3 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/9/2024 | 601.3 | 8.85 | 0 | 0 | 0 | 0 | 610.15 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/10/2024 | 610.15 | 9.4 | 0 | -9.65 | 0 | 0 | 609.9 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/11/2024 | 609.9 | 9.767 | 0 | -9.583 | 0 | 0 | 610.083 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/12/2024 | 610.083 | 10.017 | 0 | -9.417 | 0 | 0 | 610.684 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/13/2024 | 610.684 | 12.8 | 0 | 0 | 0 | 0 | 623.484 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/15/2024 | 623.484 | 0 | 0 | -8.617 | 0 | 0 | 614.867 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/16/2024 | 614.867 | 11.217 | 0 | -9.8 | 0 | 0 | 616.284 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/17/2024 | 616.284 | 10.033 | 0 | -8.95 | 0 | 0 | 617.367 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/18/2024 | 617.367 | 10.65 | 0 | -6.917 | 0 | 0 | 621.1 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/19/2024 | 621.1 | 8 | 0 | -10.2 | 0 | 0 | 618.9 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/22/2024 | 618.9 | 0 | 0 | -8.917 | 0 | 0 | 609.984 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/23/2024 | 609.984 | 10.117 | 0 | -8.917 | 0 | 0 | 611.184 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/24/2024 | 611.184 | 8 | 0 | -9.917 | 0 | 0 | 609.267 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/25/2024 | 609.267 | 8 | 0 | -8.633 | 0 | 0 | 608.634 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/26/2024 | 608.634 | 8.85 | 0 | -9.55 | 0 | 0 | 607.934 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/27/2024 | 607.934 | 8.9 | 0 | 0 | 0 | 0 | 616.834 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/29/2024 | 616.834 | 0 | 0 | -9.333 | 0 | 0 | 607.5 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/30/2024 | 607.5 | 10 | 0 | -10.267 | 0 | 0 | 607.234 |
| B3143 | Indianapolis Recycle | RE5 | 383794 | | 2/1/2023 | 2/1/2023 | Worked Hours 90 Days | 12/31/2024 | 607.234 | 9.267 | 0 | -9.733 | 0 | 0 | 606.767 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 1/1/2024 | 16 | 0 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 3/13/2024 | 16 | 0 | 0 | -0.5 | 0 | 0 | 15.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 5/3/2024 | 15.5 | 0 | 0 | -2 | 0 | 0 | 13.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 5/4/2024 | 13.5 | 0 | 0 | -0.5 | 0 | 0 | 13 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 5/10/2024 | 13 | 0 | 0 | -1 | 0 | 0 | 12 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 5/16/2024 | 12 | 0 | 0 | -1 | 0 | 0 | 11 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 5/17/2024 | 11 | 0 | 0 | -1 | 0 | 0 | 10 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 5/18/2024 | 10 | 0 | 0 | -1 | 0 | 0 | 9 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 5/28/2024 | 9 | 0 | 0 | -2 | 0 | 0 | 7 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 6/5/2024 | 7 | 0 | 0 | -2.5 | 0 | 0 | 4.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 6/7/2024 | 4.5 | 0 | 0 | -0.5 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 6/11/2024 | 4 | 0 | 0 | -1.5 | 0 | 0 | 2.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 6/14/2024 | 2.5 | 1 | 0 | 0 | 0 | 0 | 3.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 6/19/2024 | 3.5 | 1 | 0 | 0 | 0 | 0 | 4.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 6/22/2024 | 4.5 | 0 | 0 | -0.5 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 6/27/2024 | 4 | 1.5 | 0 | 0 | 0 | 0 | 5.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 6/28/2024 | 5.5 | 1 | 0 | 0 | 0 | 0 | 6.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 7/1/2024 | 6.5 | 1 | 0 | 0 | 0 | 0 | 7.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 7/2/2024 | 7.5 | 1 | 0 | 0 | 0 | 0 | 8.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 7/3/2024 | 8.5 | 1 | 0 | 0 | 0 | 0 | 9.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 7/4/2024 | 9.5 | 1 | 0 | 0 | 0 | 0 | 10.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Attendance | 7/5/2024 | 10.5 | 1 | 0 | 0 | 0 | 0 | 11.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Floating Holiday | 6/14/2024 | 16 | 0 | -4 | 0 | 0 | 0 | 12 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Floating Holiday | 6/19/2024 | 12 | 0 | -8 | 0 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | General Award | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | General Award | 7/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Holiday Bank | 1/1/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Holiday Bank | 1/15/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Holiday Bank | 5/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Holiday Bank | 5/27/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Holiday Bank | 6/29/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 4/22/2024 | 0 | 4.083 | 0 | 0 | 0 | 0 | 4.083 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 4/23/2024 | 4.083 | 9.533 | 0 | 0 | 0 | 0 | 13.617 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 4/24/2024 | 13.617 | 9.583 | 0 | 0 | 0 | 0 | 23.2 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 4/25/2024 | 23.2 | 9.567 | 0 | 0 | 0 | 0 | 32.767 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 4/26/2024 | 32.767 | 9.55 | 0 | 0 | 0 | 0 | 42.317 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 4/29/2024 | 42.317 | 9.583 | 0 | 0 | 0 | 0 | 51.9 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 4/30/2024 | 51.9 | 10.117 | 0 | 0 | 0 | 0 | 62.017 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/1/2024 | 62.017 | 9.583 | 0 | 0 | 0 | 0 | 71.6 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/2/2024 | 71.6 | 9.617 | 0 | 0 | 0 | 0 | 81.217 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/3/2024 | 81.217 | 9.583 | 0 | 0 | 0 | 0 | 90.8 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/4/2024 | 90.8 | 2.433 | 0 | 0 | 0 | 0 | 93.234 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/6/2024 | 93.234 | 9.617 | 0 | 0 | 0 | 0 | 102.85 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/7/2024 | 102.85 | 9.583 | 0 | 0 | 0 | 0 | 112.434 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/8/2024 | 112.434 | 9.633 | 0 | 0 | 0 | 0 | 122.067 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/9/2024 | 122.067 | 9.6 | 0 | 0 | 0 | 0 | 131.667 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/10/2024 | 131.667 | 9.683 | 0 | 0 | 0 | 0 | 141.35 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/11/2024 | 141.35 | 4.9 | 0 | 0 | 0 | 0 | 146.25 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/13/2024 | 146.25 | 9.65 | 0 | 0 | 0 | 0 | 155.9 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/14/2024 | 155.9 | 6.4 | 0 | 0 | 0 | 0 | 162.3 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/15/2024 | 162.3 | 9.533 | 0 | 0 | 0 | 0 | 171.834 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/16/2024 | 171.834 | 7.533 | 0 | 0 | 0 | 0 | 179.367 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/17/2024 | 179.367 | 7.617 | 0 | 0 | 0 | 0 | 186.984 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/20/2024 | 186.984 | 9.567 | 0 | 0 | 0 | 0 | 196.55 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/21/2024 | 196.55 | 9.6 | 0 | 0 | 0 | 0 | 206.15 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/22/2024 | 206.15 | 9.583 | 0 | 0 | 0 | 0 | 215.734 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/23/2024 | 215.734 | 9.517 | 0 | 0 | 0 | 0 | 225.25 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/24/2024 | 225.25 | 9.483 | 0 | 0 | 0 | 0 | 234.734 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/27/2024 | 234.734 | 8 | 0 | 0 | 0 | 0 | 242.734 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/28/2024 | 242.734 | 9.6 | 0 | 0 | 0 | 0 | 252.334 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/29/2024 | 252.334 | 9.533 | 0 | 0 | 0 | 0 | 261.867 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/30/2024 | 261.867 | 9.517 | 0 | 0 | 0 | 0 | 271.384 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 5/31/2024 | 271.384 | 9.617 | 0 | 0 | 0 | 0 | 281 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/1/2024 | 281 | 4.317 | 0 | 0 | 0 | 0 | 285.317 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/3/2024 | 285.317 | 9.333 | 0 | 0 | 0 | 0 | 294.651 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/4/2024 | 294.651 | 9.567 | 0 | 0 | 0 | 0 | 304.217 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/5/2024 | 304.217 | 4.3 | 0 | 0 | 0 | 0 | 308.517 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/6/2024 | 308.517 | 9.567 | 0 | 0 | 0 | 0 | 318.084 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/8/2024 | 318.084 | 4.017 | 0 | 0 | 0 | 0 | 322.101 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/10/2024 | 322.101 | 9.633 | 0 | 0 | 0 | 0 | 331.734 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/11/2024 | 331.734 | 9.583 | 0 | 0 | 0 | 0 | 341.317 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/12/2024 | 341.317 | 9.45 | 0 | 0 | 0 | 0 | 350.767 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/13/2024 | 350.767 | 9.583 | 0 | 0 | 0 | 0 | 360.351 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/14/2024 | 360.351 | 3.833 | 0 | 0 | 0 | 0 | 364.184 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/17/2024 | 364.184 | 9.717 | 0 | 0 | 0 | 0 | 373.901 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/18/2024 | 373.901 | 9.517 | 0 | 0 | 0 | 0 | 383.417 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/25/2024 | 383.417 | 8.517 | 0 | 0 | 0 | 0 | 391.934 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/26/2024 | 391.934 | 8.483 | 0 | 0 | 0 | 0 | 400.417 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | OT Work Hours Bank | 6/27/2024 | 400.417 | 5.533 | 0 | 0 | 0 | 0 | 405.951 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 9.633 | 0 | 0 | 0 | 0 | 9.633 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/3/2024 | 9.633 | 9.6 | 0 | 0 | 0 | 0 | 19.233 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/4/2024 | 19.233 | 9.617 | 0 | 0 | 0 | 0 | 28.85 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/5/2024 | 28.85 | 5.433 | 0 | 0 | 0 | 0 | 34.283 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/8/2024 | 34.283 | 7.217 | 0 | 0 | 0 | 0 | 41.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/9/2024 | 41.5 | 9.717 | 0 | 0 | 0 | 0 | 51.216 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/10/2024 | 51.216 | 5.283 | 0 | 0 | 0 | 0 | 56.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/11/2024 | 56.5 | 9.667 | 0 | 0 | 0 | 0 | 66.166 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/12/2024 | 66.166 | 6.633 | 0 | 0 | 0 | 0 | 72.8 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/13/2024 | 72.8 | 4.333 | 0 | 0 | 0 | 0 | 77.133 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/15/2024 | 77.133 | 4.733 | 0 | 0 | 0 | 0 | 81.866 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/16/2024 | 81.866 | 9.167 | 0 | 0 | 0 | 0 | 91.033 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/17/2024 | 91.033 | 9.6 | 0 | 0 | 0 | 0 | 100.633 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/18/2024 | 100.633 | 9.633 | 0 | 0 | 0 | 0 | 110.266 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/19/2024 | 110.266 | 4.333 | 0 | 0 | 0 | 0 | 114.6 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/22/2024 | 114.6 | 9.667 | 0 | 0 | 0 | 0 | 124.266 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/23/2024 | 124.266 | 9.633 | 0 | 0 | 0 | 0 | 133.899 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/24/2024 | 133.899 | 4.05 | 0 | 0 | 0 | 0 | 137.949 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/25/2024 | 137.949 | 9.65 | 0 | 0 | 0 | 0 | 147.599 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/26/2024 | 147.599 | 9.633 | 0 | 0 | 0 | 0 | 157.233 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/29/2024 | 157.233 | 5.6 | 0 | 0 | 0 | 0 | 162.833 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/30/2024 | 162.833 | 9.667 | 0 | 0 | 0 | 0 | 172.499 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 1/31/2024 | 172.499 | 9.65 | 0 | 0 | 0 | 0 | 182.149 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/1/2024 | 182.149 | 9.667 | 0 | 0 | 0 | 0 | 191.816 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/2/2024 | 191.816 | 7.3 | 0 | 0 | 0 | 0 | 199.116 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/5/2024 | 199.116 | 4.017 | 0 | 0 | 0 | 0 | 203.133 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/7/2024 | 203.133 | 9.767 | 0 | 0 | 0 | 0 | 212.899 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/8/2024 | 212.899 | 6.017 | 0 | 0 | 0 | 0 | 218.916 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/9/2024 | 218.916 | 9.617 | 0 | 0 | 0 | 0 | 228.533 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/10/2024 | 228.533 | 3.45 | 0 | 0 | 0 | 0 | 231.983 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/12/2024 | 231.983 | 5.65 | 0 | 0 | 0 | 0 | 237.633 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/13/2024 | 237.633 | 7.183 | 0 | 0 | 0 | 0 | 244.816 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/14/2024 | 244.816 | 6.15 | 0 | 0 | 0 | 0 | 250.966 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/15/2024 | 250.966 | 9.567 | 0 | 0 | 0 | 0 | 260.532 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/16/2024 | 260.532 | 8.667 | 0 | 0 | 0 | 0 | 269.199 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/17/2024 | 269.199 | 4.15 | 0 | 0 | 0 | 0 | 273.349 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/20/2024 | 273.349 | 9.65 | 0 | 0 | 0 | 0 | 282.999 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/23/2024 | 282.999 | 9.65 | 0 | 0 | 0 | 0 | 292.649 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/26/2024 | 292.649 | 9.6 | 0 | 0 | 0 | 0 | 302.249 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/27/2024 | 302.249 | 9.683 | 0 | 0 | 0 | 0 | 311.932 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/28/2024 | 311.932 | 7.683 | 0 | 0 | 0 | 0 | 319.616 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 2/29/2024 | 319.616 | 7.867 | 0 | 0 | 0 | 0 | 327.482 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/1/2024 | 327.482 | 7.6 | 0 | 0 | 0 | 0 | 335.082 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/4/2024 | 335.082 | 7.7 | 0 | 0 | 0 | 0 | 342.782 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/5/2024 | 342.782 | 8.883 | 0 | 0 | 0 | 0 | 351.666 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/6/2024 | 351.666 | 5.8 | 0 | 0 | 0 | 0 | 357.466 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/7/2024 | 357.466 | 9.6 | 0 | 0 | 0 | 0 | 367.066 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/8/2024 | 367.066 | 9.483 | 0 | 0 | 0 | 0 | 376.549 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/11/2024 | 376.549 | 9.95 | 0 | 0 | 0 | 0 | 386.499 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/12/2024 | 386.499 | 9.7 | 0 | 0 | 0 | 0 | 396.199 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/13/2024 | 396.199 | 8.85 | 0 | 0 | 0 | 0 | 405.049 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/14/2024 | 405.049 | 9.367 | 0 | 0 | 0 | 0 | 414.416 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/15/2024 | 414.416 | 6.65 | 0 | 0 | 0 | 0 | 421.066 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/16/2024 | 421.066 | 3.733 | 0 | 0 | 0 | 0 | 424.799 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/18/2024 | 424.799 | 9.667 | 0 | 0 | 0 | 0 | 434.466 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/19/2024 | 434.466 | 9.683 | 0 | 0 | 0 | 0 | 444.149 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/20/2024 | 444.149 | 4.117 | 0 | 0 | 0 | 0 | 448.266 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/21/2024 | 448.266 | 3.333 | 0 | 0 | 0 | 0 | 451.599 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/22/2024 | 451.599 | 9.683 | 0 | 0 | 0 | 0 | 461.283 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/25/2024 | 461.283 | 8.283 | 0 | 0 | 0 | 0 | 469.566 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/26/2024 | 469.566 | 9.533 | 0 | 0 | 0 | 0 | 479.099 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/27/2024 | 479.099 | 9.683 | 0 | 0 | 0 | 0 | 488.782 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/28/2024 | 488.782 | 4.8 | 0 | 0 | 0 | 0 | 493.582 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 3/29/2024 | 493.582 | 8 | 0 | 0 | 0 | 0 | 501.582 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/1/2024 | 501.582 | 9.683 | 0 | 0 | 0 | 0 | 511.266 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/2/2024 | 511.266 | 9.583 | 0 | 0 | 0 | 0 | 520.849 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/4/2024 | 520.849 | 9.567 | 0 | 0 | 0 | 0 | 530.416 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/5/2024 | 530.416 | 7 | 0 | 0 | 0 | 0 | 537.416 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/6/2024 | 537.416 | 4.65 | 0 | 0 | 0 | 0 | 542.066 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/8/2024 | 542.066 | 9.7 | 0 | 0 | 0 | 0 | 551.766 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/9/2024 | 551.766 | 9.65 | 0 | 0 | 0 | 0 | 561.416 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/10/2024 | 561.416 | 9.6 | 0 | 0 | 0 | 0 | 571.016 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/11/2024 | 571.016 | 5.7 | 0 | 0 | 0 | 0 | 576.716 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/12/2024 | 576.716 | 9.533 | 0 | 0 | 0 | 0 | 586.249 |

WESTROCK 000939
CONFIDENTIAL

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/13/2024 | 586.249 | 4.45 | 0 | 0 | 0 | 0 | 590.699 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/15/2024 | 590.699 | 9.6 | 0 | 0 | 0 | 0 | 600.299 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/16/2024 | 600.299 | 9.617 | 0 | 0 | 0 | 0 | 609.916 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/17/2024 | 609.916 | 9.6 | 0 | 0 | 0 | 0 | 619.516 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/18/2024 | 619.516 | 9.567 | 0 | 0 | 0 | 0 | 629.083 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/19/2024 | 629.083 | 9.633 | 0 | 0 | 0 | 0 | 638.716 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/22/2024 | 638.716 | 4.083 | 0 | 0 | 0 | 0 | 642.799 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/23/2024 | 642.799 | 9.533 | 0 | 0 | 0 | 0 | 652.333 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/24/2024 | 652.333 | 9.583 | 0 | 0 | 0 | 0 | 661.916 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/25/2024 | 661.916 | 9.567 | 0 | 0 | 0 | 0 | 671.483 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/26/2024 | 671.483 | 9.55 | 0 | 0 | 0 | 0 | 681.033 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/29/2024 | 681.033 | 9.583 | 0 | 0 | 0 | 0 | 690.616 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 4/30/2024 | 690.616 | 10.117 | 0 | 0 | 0 | 0 | 700.733 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/1/2024 | 700.733 | 9.583 | 0 | 0 | 0 | 0 | 710.316 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/2/2024 | 710.316 | 9.617 | 0 | 0 | 0 | 0 | 719.933 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/3/2024 | 719.933 | 9.583 | 0 | 0 | 0 | 0 | 729.516 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/4/2024 | 729.516 | 2.433 | 0 | 0 | 0 | 0 | 731.95 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/6/2024 | 731.95 | 9.617 | 0 | 0 | 0 | 0 | 741.566 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/7/2024 | 741.566 | 9.583 | 0 | 0 | 0 | 0 | 751.15 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/8/2024 | 751.15 | 9.633 | 0 | 0 | 0 | 0 | 760.783 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/9/2024 | 760.783 | 9.6 | 0 | 0 | 0 | 0 | 770.383 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/10/2024 | 770.383 | 9.683 | 0 | 0 | 0 | 0 | 780.066 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/11/2024 | 780.066 | 4.9 | 0 | 0 | 0 | 0 | 784.966 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/13/2024 | 784.966 | 9.65 | 0 | 0 | 0 | 0 | 794.616 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/14/2024 | 794.616 | 6.4 | 0 | 0 | 0 | 0 | 801.016 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/15/2024 | 801.016 | 9.533 | 0 | 0 | 0 | 0 | 810.55 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/16/2024 | 810.55 | 7.533 | 0 | 0 | 0 | 0 | 818.083 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/17/2024 | 818.083 | 7.617 | 0 | 0 | 0 | 0 | 825.7 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/20/2024 | 825.7 | 9.567 | 0 | 0 | 0 | 0 | 835.266 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/21/2024 | 835.266 | 9.6 | 0 | 0 | 0 | 0 | 844.866 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/22/2024 | 844.866 | 9.583 | 0 | 0 | 0 | 0 | 854.45 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/23/2024 | 854.45 | 9.517 | 0 | 0 | 0 | 0 | 863.966 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/24/2024 | 863.966 | 9.483 | 0 | 0 | 0 | 0 | 873.45 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/28/2024 | 873.45 | 9.6 | 0 | 0 | 0 | 0 | 883.05 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/29/2024 | 883.05 | 9.533 | 0 | 0 | 0 | 0 | 892.583 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/30/2024 | 892.583 | 9.517 | 0 | 0 | 0 | 0 | 902.1 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 5/31/2024 | 902.1 | 9.617 | 0 | 0 | 0 | 0 | 911.716 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/1/2024 | 911.716 | 4.317 | 0 | 0 | 0 | 0 | 916.033 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/3/2024 | 916.033 | 9.333 | 0 | 0 | 0 | 0 | 925.367 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/4/2024 | 925.367 | 9.567 | 0 | 0 | 0 | 0 | 934.933 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/5/2024 | 934.933 | 4.3 | 0 | 0 | 0 | 0 | 939.233 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/6/2024 | 939.233 | 9.567 | 0 | 0 | 0 | 0 | 948.8 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/8/2024 | 948.8 | 4.017 | 0 | 0 | 0 | 0 | 952.817 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/10/2024 | 952.817 | 9.633 | 0 | 0 | 0 | 0 | 962.45 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/11/2024 | 962.45 | 9.583 | 0 | 0 | 0 | 0 | 972.033 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/12/2024 | 972.033 | 9.45 | 0 | 0 | 0 | 0 | 981.483 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/13/2024 | 981.483 | 9.583 | 0 | 0 | 0 | 0 | 991.067 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/14/2024 | 991.067 | 3.833 | 0 | 0 | 0 | 0 | 994.9 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/17/2024 | 994.9 | 9.717 | 0 | 0 | 0 | 0 | 1,004.62 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/18/2024 | 1,004.62 | 9.517 | 0 | 0 | 0 | 0 | 1,014.13 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/25/2024 | 1,014.13 | 8.517 | 0 | 0 | 0 | 0 | 1,022.65 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/26/2024 | 1,022.65 | 8.483 | 0 | 0 | 0 | 0 | 1,031.13 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Paid Sick Leave Worked Hours | 6/27/2024 | 1,031.13 | 5.533 | 0 | 0 | 0 | 0 | 1,036.67 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 1/1/2024 | 0 | 120 | 0 | 0 | 0 | 0 | 120 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 1/5/2024 | 120 | 0 | -4 | 0 | 0 | 0 | 116 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 1/8/2024 | 116 | 0 | -4 | 0 | 0 | 0 | 0 | 112 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 1/10/2024 | 112 | 0 | -4 | 0 | 0 | 0 | 0 | 108 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 1/12/2024 | 108 | 0 | -4 | 0 | 0 | 0 | 0 | 104 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 1/19/2024 | 104 | 0 | -4 | 0 | 0 | 0 | 0 | 100 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 1/24/2024 | 100 | 0 | -4 | 0 | 0 | 0 | 0 | 96 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 1/29/2024 | 96 | 0 | -4 | 0 | 0 | 0 | 0 | 92 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 2/5/2024 | 92 | 0 | -4 | 0 | 0 | 0 | 0 | 88 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 2/6/2024 | 88 | 0 | -8 | 0 | 0 | 0 | 0 | 80 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 2/8/2024 | 80 | 0 | -4 | 0 | 0 | 0 | 0 | 76 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 2/12/2024 | 76 | 0 | -4 | 0 | 0 | 0 | 0 | 72 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 2/19/2024 | 72 | 0 | -8 | 0 | 0 | 0 | 0 | 64 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 2/21/2024 | 64 | 0 | -8 | 0 | 0 | 0 | 0 | 56 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 2/22/2024 | 56 | 0 | -8 | 0 | 0 | 0 | 0 | 48 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 3/6/2024 | 48 | 0 | -4 | 0 | 0 | 0 | 0 | 44 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 3/20/2024 | 44 | 0 | -4 | 0 | 0 | 0 | 0 | 40 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 3/21/2024 | 40 | 0 | -4 | 0 | 0 | 0 | 0 | 36 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 3/28/2024 | 36 | 0 | -4 | 0 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 4/3/2024 | 32 | 0 | -8 | 0 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 4/11/2024 | 24 | 0 | -4 | 0 | 0 | 0 | 0 | 20 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 4/22/2024 | 20 | 0 | -4 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 5/14/2024 | 16 | 0 | -4 | 0 | 0 | 0 | 0 | 12 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 6/5/2024 | 12 | 0 | -4 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation | 6/7/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/2/2024 | 8 | 9.633 | 0 | 0 | 0 | 0 | 0 | 17.633 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/3/2024 | 17.633 | 9.6 | 0 | 0 | 0 | 0 | 0 | 27.233 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/4/2024 | 27.233 | 9.617 | 0 | 0 | 0 | 0 | 0 | 36.85 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/5/2024 | 36.85 | 5.433 | 0 | 0 | 0 | 0 | 0 | 42.283 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/8/2024 | 42.283 | 7.217 | 0 | 0 | 0 | 0 | 0 | 49.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/9/2024 | 49.5 | 9.717 | 0 | 0 | 0 | 0 | 0 | 59.216 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/10/2024 | 59.216 | 5.283 | 0 | 0 | 0 | 0 | 0 | 64.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/11/2024 | 64.5 | 9.667 | 0 | 0 | 0 | 0 | 0 | 74.166 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/12/2024 | 74.166 | 6.633 | 0 | 0 | 0 | 0 | 0 | 80.8 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/13/2024 | 80.8 | 4.333 | 0 | 0 | 0 | 0 | 0 | 85.133 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/15/2024 | 85.133 | 8 | 0 | 0 | 0 | 0 | 0 | 93.133 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/16/2024 | 93.133 | 9.167 | 0 | 0 | 0 | 0 | 0 | 102.3 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/17/2024 | 102.3 | 9.6 | 0 | 0 | 0 | 0 | 0 | 111.9 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/18/2024 | 111.9 | 9.633 | 0 | 0 | 0 | 0 | 0 | 121.533 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/19/2024 | 121.533 | 4.333 | 0 | 0 | 0 | 0 | 0 | 125.866 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/22/2024 | 125.866 | 9.667 | 0 | 0 | 0 | 0 | 0 | 135.533 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/23/2024 | 135.533 | 9.633 | 0 | 0 | 0 | 0 | 0 | 145.166 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/24/2024 | 145.166 | 4.05 | 0 | 0 | 0 | 0 | 0 | 149.216 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/25/2024 | 149.216 | 9.65 | 0 | 0 | 0 | 0 | 0 | 158.866 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/26/2024 | 158.866 | 9.633 | 0 | 0 | 0 | 0 | 0 | 168.499 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/29/2024 | 168.499 | 5.6 | 0 | 0 | 0 | 0 | 0 | 174.099 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/30/2024 | 174.099 | 9.667 | 0 | 0 | 0 | 0 | 0 | 183.766 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 1/31/2024 | 183.766 | 9.65 | 0 | 0 | 0 | 0 | 0 | 193.416 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 2/1/2024 | 193.416 | 9.667 | 0 | 0 | 0 | 0 | 0 | 203.083 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 2/2/2024 | 203.083 | 7.3 | 0 | 0 | 0 | 0 | 0 | 210.383 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 2/5/2024 | 210.383 | 4.017 | 0 | 0 | 0 | 0 | 0 | 214.399 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 2/7/2024 | 214.399 | 9.767 | 0 | 0 | 0 | 0 | 0 | 224.166 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 2/8/2024 | 224.166 | 6.017 | 0 | 0 | 0 | 0 | 0 | 230.182 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 2/9/2024 | 230.182 | 9.617 | 0 | 0 | 0 | 0 | 0 | 239.799 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 2/10/2024 | 239.799 | 3.45 | 0 | 0 | 0 | 0 | 0 | 243.249 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 2/12/2024 | 243.249 | 5.65 | 0 | 0 | 0 | 0 | 0 | 248.899 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 2/13/2024 | 248.899 | 7.183 | 0 | 0 | 0 | 0 | 0 | 256.082 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 2/14/2024 | 256.082 | 6.15 | 0 | 0 | 0 | 0 | 0 | 262.232 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 2/15/2024 | 262.232 | 9.567 | 0 | 0 | 0 | 0 | 0 | 271.799 |

WESTROCK 000941
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 2/16/2024 | 271.799 | 8.667 | 0 | 0 | 0 | 0 | 280.466 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 2/17/2024 | 280.466 | 4.15 | 0 | 0 | 0 | 0 | 284.616 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 2/20/2024 | 284.616 | 9.65 | 0 | 0 | 0 | 0 | 294.266 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 2/23/2024 | 294.266 | 9.65 | 0 | 0 | 0 | 0 | 303.916 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 2/26/2024 | 303.916 | 9.6 | 0 | 0 | 0 | 0 | 313.516 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 2/27/2024 | 313.516 | 9.683 | 0 | 0 | 0 | 0 | 323.199 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 2/28/2024 | 323.199 | 7.683 | 0 | 0 | 0 | 0 | 330.882 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 2/29/2024 | 330.882 | 7.867 | 0 | 0 | 0 | 0 | 338.749 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/1/2024 | 338.749 | 7.6 | 0 | 0 | 0 | 0 | 346.349 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/4/2024 | 346.349 | 7.7 | 0 | 0 | 0 | 0 | 354.049 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/5/2024 | 354.049 | 8.883 | 0 | 0 | 0 | 0 | 362.932 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/6/2024 | 362.932 | 5.8 | 0 | 0 | 0 | 0 | 368.732 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/7/2024 | 368.732 | 9.6 | 0 | 0 | 0 | 0 | 378.332 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/8/2024 | 378.332 | 9.483 | 0 | 0 | 0 | 0 | 387.816 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/11/2024 | 387.816 | 9.95 | 0 | 0 | 0 | 0 | 397.766 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/12/2024 | 397.766 | 9.7 | 0 | 0 | 0 | 0 | 407.466 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/13/2024 | 407.466 | 8.85 | 0 | 0 | 0 | 0 | 416.316 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/14/2024 | 416.316 | 9.367 | 0 | 0 | 0 | 0 | 425.682 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/15/2024 | 425.682 | 6.65 | 0 | 0 | 0 | 0 | 432.332 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/16/2024 | 432.332 | 3.733 | 0 | 0 | 0 | 0 | 436.066 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/18/2024 | 436.066 | 9.667 | 0 | 0 | 0 | 0 | 445.732 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/19/2024 | 445.732 | 9.683 | 0 | 0 | 0 | 0 | 455.416 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/20/2024 | 455.416 | 4.117 | 0 | 0 | 0 | 0 | 459.532 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/21/2024 | 459.532 | 3.333 | 0 | 0 | 0 | 0 | 462.866 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/22/2024 | 462.866 | 9.683 | 0 | 0 | 0 | 0 | 472.549 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/25/2024 | 472.549 | 8.283 | 0 | 0 | 0 | 0 | 480.832 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/26/2024 | 480.832 | 9.533 | 0 | 0 | 0 | 0 | 490.366 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/27/2024 | 490.366 | 9.683 | 0 | 0 | 0 | 0 | 500.049 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/28/2024 | 500.049 | 4.8 | 0 | 0 | 0 | 0 | 504.849 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 3/29/2024 | 504.849 | 8 | 0 | 0 | 0 | 0 | 512.849 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/1/2024 | 512.849 | 9.683 | 0 | 0 | 0 | 0 | 522.532 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/2/2024 | 522.532 | 9.583 | 0 | 0 | 0 | 0 | 532.116 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/4/2024 | 532.116 | 9.567 | 0 | 0 | 0 | 0 | 541.682 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/5/2024 | 541.682 | 7 | 0 | 0 | 0 | 0 | 548.682 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/6/2024 | 548.682 | 4.65 | 0 | 0 | 0 | 0 | 553.332 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/8/2024 | 553.332 | 9.7 | 0 | 0 | 0 | 0 | 563.033 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/9/2024 | 563.033 | 9.65 | 0 | 0 | 0 | 0 | 572.683 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/10/2024 | 572.683 | 9.6 | 0 | 0 | 0 | 0 | 582.283 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/11/2024 | 582.283 | 5.7 | 0 | 0 | 0 | 0 | 587.983 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/12/2024 | 587.983 | 9.533 | 0 | 0 | 0 | 0 | 597.516 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/13/2024 | 597.516 | 4.45 | 0 | 0 | 0 | 0 | 601.966 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/15/2024 | 601.966 | 9.6 | 0 | 0 | 0 | 0 | 611.566 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/16/2024 | 611.566 | 9.617 | 0 | 0 | 0 | 0 | 621.183 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/17/2024 | 621.183 | 9.6 | 0 | 0 | 0 | 0 | 630.783 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/18/2024 | 630.783 | 9.567 | 0 | 0 | 0 | 0 | 640.349 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/19/2024 | 640.349 | 9.633 | 0 | 0 | 0 | 0 | 649.983 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/22/2024 | 649.983 | 4.083 | 0 | 0 | 0 | 0 | 654.066 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/23/2024 | 654.066 | 9.533 | 0 | 0 | 0 | 0 | 663.599 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/24/2024 | 663.599 | 9.583 | 0 | 0 | 0 | 0 | 673.183 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/25/2024 | 673.183 | 9.567 | 0 | 0 | 0 | 0 | 682.749 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/26/2024 | 682.749 | 9.55 | 0 | 0 | 0 | 0 | 692.299 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/29/2024 | 692.299 | 9.583 | 0 | 0 | 0 | 0 | 701.883 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 4/30/2024 | 701.883 | 10.117 | 0 | 0 | 0 | 0 | 711.999 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 5/1/2024 | 711.999 | 9.583 | 0 | 0 | 0 | 0 | 721.583 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 5/2/2024 | 721.583 | 9.617 | 0 | 0 | 0 | 0 | 731.199 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 5/3/2024 | 731.199 | 9.583 | 0 | 0 | 0 | 0 | 740.783 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 5/4/2024 | 740.783 | 2.433 | 0 | 0 | 0 | 0 | 743.216 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 5/6/2024 | 743.216 | 9.617 | 0 | 0 | 0 | 0 | 752.833 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 5/7/2024 | 752.833 | 9.583 | 0 | 0 | 0 | 0 | 762.416 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | ▮ | 7/1/2019 | 7/1/2019 | Worked Hours | 5/8/2024 | 762.416 | 9.633 | 0 | 0 | 0 | 0 | 772.049 |

WESTROCK 000942
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/9/2024 | 772.049 | 9.6 | 0 | 0 | 0 | 0 | 781.65 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/10/2024 | 781.65 | 9.683 | 0 | 0 | 0 | 0 | 791.333 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/11/2024 | 791.333 | 4.9 | 0 | 0 | 0 | 0 | 796.233 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/13/2024 | 796.233 | 9.65 | 0 | 0 | 0 | 0 | 805.883 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/14/2024 | 805.883 | 6.4 | 0 | 0 | 0 | 0 | 812.283 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/15/2024 | 812.283 | 9.533 | 0 | 0 | 0 | 0 | 821.816 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/16/2024 | 821.816 | 7.533 | 0 | 0 | 0 | 0 | 829.35 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/17/2024 | 829.35 | 7.617 | 0 | 0 | 0 | 0 | 836.966 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/20/2024 | 836.966 | 9.567 | 0 | 0 | 0 | 0 | 846.533 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/21/2024 | 846.533 | 9.6 | 0 | 0 | 0 | 0 | 856.133 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/22/2024 | 856.133 | 9.583 | 0 | 0 | 0 | 0 | 865.716 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/23/2024 | 865.716 | 9.517 | 0 | 0 | 0 | 0 | 875.233 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/24/2024 | 875.233 | 9.483 | 0 | 0 | 0 | 0 | 884.716 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/27/2024 | 884.716 | 8 | 0 | 0 | 0 | 0 | 892.716 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/28/2024 | 892.716 | 9.6 | 0 | 0 | 0 | 0 | 902.316 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/29/2024 | 902.316 | 9.533 | 0 | 0 | 0 | 0 | 911.85 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/30/2024 | 911.85 | 9.517 | 0 | 0 | 0 | 0 | 921.366 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 5/31/2024 | 921.366 | 9.617 | 0 | 0 | 0 | 0 | 930.983 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/1/2024 | 930.983 | 4.317 | 0 | 0 | 0 | 0 | 935.3 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/3/2024 | 935.3 | 9.333 | 0 | 0 | 0 | 0 | 944.633 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/4/2024 | 944.633 | 9.567 | 0 | 0 | 0 | 0 | 954.2 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/5/2024 | 954.2 | 4.3 | 0 | 0 | 0 | 0 | 958.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/6/2024 | 958.5 | 9.567 | 0 | 0 | 0 | 0 | 968.066 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/8/2024 | 968.066 | 4.017 | 0 | 0 | 0 | 0 | 972.083 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/10/2024 | 972.083 | 9.633 | 0 | 0 | 0 | 0 | 981.717 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/11/2024 | 981.717 | 9.583 | 0 | 0 | 0 | 0 | 991.3 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/12/2024 | 991.3 | 9.45 | 0 | 0 | 0 | 0 | 1,000.75 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/13/2024 | 1,000.75 | 9.583 | 0 | 0 | 0 | 0 | 1,010.33 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/14/2024 | 1,010.33 | 3.833 | 0 | 0 | 0 | 0 | 1,014.17 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/17/2024 | 1,014.17 | 9.717 | 0 | 0 | 0 | 0 | 1,023.88 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/18/2024 | 1,023.88 | 9.517 | 0 | 0 | 0 | 0 | 1,033.40 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/25/2024 | 1,033.40 | 8.517 | 0 | 0 | 0 | 0 | 1,041.92 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/26/2024 | 1,041.92 | 8.483 | 0 | 0 | 0 | 0 | 1,050.40 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours | 6/27/2024 | 1,050.40 | 5.533 | 0 | 0 | 0 | 0 | 1,055.93 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/1/2024 | 479.216 | 8 | 0 | 0 | 0 | 0 | 487.216 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/2/2024 | 487.216 | 9.633 | 0 | 0 | 0 | 0 | 496.85 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/3/2024 | 496.85 | 9.6 | 0 | 0 | 0 | 0 | 506.45 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/4/2024 | 506.45 | 9.617 | 0 | 0 | 0 | 0 | 516.066 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/5/2024 | 516.066 | 5.433 | 0 | 0 | 0 | 0 | 521.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/8/2024 | 521.5 | 7.217 | 0 | 0 | 0 | 0 | 528.716 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/9/2024 | 528.716 | 9.717 | 0 | 0 | 0 | 0 | 538.433 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/10/2024 | 538.433 | 5.283 | 0 | 0 | 0 | 0 | 543.716 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/11/2024 | 543.716 | 9.667 | 0 | 0 | 0 | 0 | 553.383 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/12/2024 | 553.383 | 6.633 | 0 | 0 | 0 | 0 | 560.016 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/13/2024 | 560.016 | 4.333 | 0 | 0 | 0 | 0 | 564.349 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/15/2024 | 564.349 | 12.733 | 0 | 0 | 0 | 0 | 577.083 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/16/2024 | 577.083 | 9.167 | 0 | 0 | 0 | 0 | 586.249 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/17/2024 | 586.249 | 9.6 | 0 | 0 | 0 | 0 | 595.849 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/18/2024 | 595.849 | 9.633 | 0 | 0 | 0 | 0 | 605.483 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/19/2024 | 605.483 | 4.333 | 0 | 0 | 0 | 0 | 609.816 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/21/2024 | 609.816 | 0 | 0 | -8.35 | 0 | 0 | 601.466 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/22/2024 | 601.466 | 9.667 | 0 | -8.05 | 0 | 0 | 603.083 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/23/2024 | 603.083 | 9.633 | 0 | -9.617 | 0 | 0 | 603.099 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/24/2024 | 603.099 | 4.05 | 0 | -9.617 | 0 | 0 | 597.532 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/25/2024 | 597.532 | 9.65 | 0 | -9.633 | 0 | 0 | 597.549 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/26/2024 | 597.549 | 9.633 | 0 | 0 | 0 | 0 | 607.182 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/28/2024 | 607.182 | 0 | 0 | -9.617 | 0 | 0 | 597.566 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/29/2024 | 597.566 | 0 | 0 | -9.6 | 0 | 0 | 593.566 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/30/2024 | 593.566 | 9.667 | 0 | -9.717 | 0 | 0 | 593.516 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 1/31/2024 | 593.516 | 9.65 | 0 | -9.65 | 0 | 0 | 593.516 |

WESTROCK 000943
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/1/2024 | 593.516 | 9.667 | 0 | -9.567 | 0 | 0 | 593.616 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/2/2024 | 593.616 | 7.3 | 0 | -4.167 | 0 | 0 | 596.749 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/4/2024 | 596.749 | 0 | 0 | -9.617 | 0 | 0 | 587.132 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/5/2024 | 587.132 | 4.017 | 0 | -9.6 | 0 | 0 | 581.549 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/6/2024 | 581.549 | 0 | 0 | -9.617 | 0 | 0 | 571.932 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/7/2024 | 571.932 | 9.767 | 0 | -9.667 | 0 | 0 | 572.032 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/8/2024 | 572.032 | 6.017 | 0 | -10.1 | 0 | 0 | 567.949 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/9/2024 | 567.949 | 9.617 | 0 | 0 | 0 | 0 | 577.566 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/10/2024 | 577.566 | 3.45 | 0 | 0 | 0 | 0 | 581.016 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/11/2024 | 581.016 | 0 | 0 | -9.15 | 0 | 0 | 571.866 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/12/2024 | 571.866 | 5.65 | 0 | -9.567 | 0 | 0 | 567.949 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/13/2024 | 567.949 | 7.183 | 0 | -9.617 | 0 | 0 | 565.516 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/14/2024 | 565.516 | 6.15 | 0 | -9.75 | 0 | 0 | 561.916 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/15/2024 | 561.916 | 9.567 | 0 | -9.583 | 0 | 0 | 561.899 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/16/2024 | 561.899 | 8.667 | 0 | 0 | 0 | 0 | 570.566 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/17/2024 | 570.566 | 4.15 | 0 | 0 | 0 | 0 | 574.716 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/18/2024 | 574.716 | 0 | 0 | -9.6 | 0 | 0 | 565.116 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/19/2024 | 565.116 | 0 | 0 | -9.65 | 0 | 0 | 555.466 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/20/2024 | 555.466 | 9.65 | 0 | -9 | 0 | 0 | 556.116 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/21/2024 | 556.116 | 0 | 0 | -8 | 0 | 0 | 548.116 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/22/2024 | 548.116 | 0 | 0 | -8 | 0 | 0 | 540.116 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/23/2024 | 540.116 | 9.65 | 0 | -4 | 0 | 0 | 545.766 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/24/2024 | 545.766 | 0 | 0 | -0.833 | 0 | 0 | 544.932 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/25/2024 | 544.932 | 0 | 0 | -9.583 | 0 | 0 | 535.349 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/26/2024 | 535.349 | 9.6 | 0 | -9.583 | 0 | 0 | 535.366 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/27/2024 | 535.366 | 9.683 | 0 | -9.683 | 0 | 0 | 535.366 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/28/2024 | 535.366 | 7.683 | 0 | -9.767 | 0 | 0 | 533.282 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 2/29/2024 | 533.282 | 7.867 | 0 | -9.617 | 0 | 0 | 531.532 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/1/2024 | 531.532 | 7.6 | 0 | 0 | 0 | 0 | 539.132 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/3/2024 | 539.132 | 0 | 0 | -9.567 | 0 | 0 | 529.566 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/4/2024 | 529.566 | 7.7 | 0 | -9.633 | 0 | 0 | 527.632 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/5/2024 | 527.632 | 8.883 | 0 | -9.617 | 0 | 0 | 526.899 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/6/2024 | 526.899 | 5.8 | 0 | -9.633 | 0 | 0 | 523.065 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/7/2024 | 523.065 | 9.6 | 0 | -9.717 | 0 | 0 | 522.949 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/8/2024 | 522.949 | 9.483 | 0 | -4.133 | 0 | 0 | 528.299 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/10/2024 | 528.299 | 0 | 0 | -9.633 | 0 | 0 | 518.665 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/11/2024 | 518.665 | 9.95 | 0 | -9.633 | 0 | 0 | 518.982 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/12/2024 | 518.982 | 9.7 | 0 | -9.683 | 0 | 0 | 518.999 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/13/2024 | 518.999 | 8.85 | 0 | -9.65 | 0 | 0 | 518.199 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/14/2024 | 518.199 | 9.367 | 0 | -9.633 | 0 | 0 | 517.932 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/15/2024 | 517.932 | 6.65 | 0 | 0 | 0 | 0 | 524.582 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/16/2024 | 524.582 | 3.733 | 0 | 0 | 0 | 0 | 528.316 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/17/2024 | 528.316 | 0 | 0 | -9.483 | 0 | 0 | 518.832 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/18/2024 | 518.832 | 9.667 | 0 | -9.683 | 0 | 0 | 518.816 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/19/2024 | 518.816 | 9.683 | 0 | -9.633 | 0 | 0 | 518.866 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/20/2024 | 518.866 | 4.117 | 0 | -9.683 | 0 | 0 | 513.299 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/21/2024 | 513.299 | 3.333 | 0 | -9.667 | 0 | 0 | 506.966 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/22/2024 | 506.966 | 9.683 | 0 | 0 | 0 | 0 | 516.649 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/24/2024 | 516.649 | 0 | 0 | -8 | 0 | 0 | 508.649 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/25/2024 | 508.649 | 8.283 | 0 | 0 | 0 | 0 | 516.933 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/26/2024 | 516.933 | 9.533 | 0 | -9.633 | 0 | 0 | 516.833 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/27/2024 | 516.833 | 9.683 | 0 | -9.617 | 0 | 0 | 516.899 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/28/2024 | 516.899 | 4.8 | 0 | -9.583 | 0 | 0 | 512.116 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/29/2024 | 512.116 | 8 | 0 | 0 | 0 | 0 | 520.116 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/30/2024 | 520.116 | 0 | 0 | -2.533 | 0 | 0 | 517.582 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 3/31/2024 | 517.582 | 0 | 0 | -8 | 0 | 0 | 509.582 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/1/2024 | 509.582 | 9.683 | 0 | -9.633 | 0 | 0 | 509.633 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/2/2024 | 509.633 | 9.583 | 0 | -9.6 | 0 | 0 | 509.616 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/3/2024 | 509.616 | 0 | 0 | -9.617 | 0 | 0 | 499.999 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/4/2024 | 499.999 | 9.567 | 0 | -5.433 | 0 | 0 | 504.133 |

WESTROCK 000944
CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/5/2024 | 504.133 | 7 | 0 | 0 | 0 | 0 | 0 | 511.133 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/6/2024 | 511.133 | 4.65 | 0 | 0 | 0 | 0 | 0 | 515.783 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/7/2024 | 515.783 | 0 | 0 | -7.217 | 0 | 0 | 0 | 508.566 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/8/2024 | 508.566 | 9.7 | 0 | -9.717 | 0 | 0 | 0 | 508.55 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/9/2024 | 508.55 | 9.65 | 0 | -5.283 | 0 | 0 | 0 | 512.916 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/10/2024 | 512.916 | 9.6 | 0 | -9.667 | 0 | 0 | 0 | 512.85 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/11/2024 | 512.85 | 5.7 | 0 | -6.633 | 0 | 0 | 0 | 511.916 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/12/2024 | 511.916 | 9.533 | 0 | -4.333 | 0 | 0 | 0 | 517.117 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/13/2024 | 517.117 | 4.45 | 0 | 0 | 0 | 0 | 0 | 521.567 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/14/2024 | 521.567 | 0 | 0 | -12.733 | 0 | 0 | 0 | 508.833 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/15/2024 | 508.833 | 9.6 | 0 | -9.167 | 0 | 0 | 0 | 509.267 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/16/2024 | 509.267 | 9.617 | 0 | -9.6 | 0 | 0 | 0 | 509.283 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/17/2024 | 509.283 | 9.6 | 0 | -9.633 | 0 | 0 | 0 | 509.25 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/18/2024 | 509.25 | 9.567 | 0 | -4.333 | 0 | 0 | 0 | 514.483 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/19/2024 | 514.483 | 9.633 | 0 | 0 | 0 | 0 | 0 | 524.117 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/21/2024 | 524.117 | 0 | 0 | -9.667 | 0 | 0 | 0 | 514.45 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/22/2024 | 514.45 | 4.083 | 0 | -9.633 | 0 | 0 | 0 | 508.9 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/23/2024 | 508.9 | 9.533 | 0 | -4.05 | 0 | 0 | 0 | 514.384 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/24/2024 | 514.384 | 9.583 | 0 | -9.65 | 0 | 0 | 0 | 514.317 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/25/2024 | 514.317 | 9.567 | 0 | -9.633 | 0 | 0 | 0 | 514.25 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/26/2024 | 514.25 | 9.55 | 0 | 0 | 0 | 0 | 0 | 523.8 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/28/2024 | 523.8 | 0 | 0 | -5.6 | 0 | 0 | 0 | 518.2 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/29/2024 | 518.2 | 9.583 | 0 | -9.667 | 0 | 0 | 0 | 518.117 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 4/30/2024 | 518.117 | 10.117 | 0 | -9.65 | 0 | 0 | 0 | 518.584 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/1/2024 | 518.584 | 9.583 | 0 | -9.667 | 0 | 0 | 0 | 518.5 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/2/2024 | 518.5 | 9.617 | 0 | -7.3 | 0 | 0 | 0 | 520.817 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/3/2024 | 520.817 | 9.583 | 0 | 0 | 0 | 0 | 0 | 530.4 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/4/2024 | 530.4 | 2.433 | 0 | 0 | 0 | 0 | 0 | 532.834 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/5/2024 | 532.834 | 0 | 0 | -4.017 | 0 | 0 | 0 | 528.817 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/6/2024 | 528.817 | 9.617 | 0 | -9.767 | 0 | 0 | 0 | 538.434 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/7/2024 | 538.434 | 9.583 | 0 | -6.017 | 0 | 0 | 0 | 538.25 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/8/2024 | 538.25 | 9.633 | 0 | -6.017 | 0 | 0 | 0 | 541.867 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/9/2024 | 541.867 | 9.6 | 0 | -9.617 | 0 | 0 | 0 | 541.85 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/10/2024 | 541.85 | 9.683 | 0 | -3.45 | 0 | 0 | 0 | 548.084 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/11/2024 | 548.084 | 4.9 | 0 | 0 | 0 | 0 | 0 | 552.984 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/12/2024 | 552.984 | 0 | 0 | -5.65 | 0 | 0 | 0 | 547.334 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/13/2024 | 547.334 | 9.65 | 0 | -7.183 | 0 | 0 | 0 | 549.801 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/14/2024 | 549.801 | 6.4 | 0 | -6.15 | 0 | 0 | 0 | 550.051 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/15/2024 | 550.051 | 9.533 | 0 | -9.567 | 0 | 0 | 0 | 550.017 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/16/2024 | 550.017 | 7.533 | 0 | -8.667 | 0 | 0 | 0 | 548.884 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/17/2024 | 548.884 | 7.617 | 0 | -4.15 | 0 | 0 | 0 | 552.351 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/20/2024 | 552.351 | 9.567 | 0 | -9.65 | 0 | 0 | 0 | 552.267 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/21/2024 | 552.267 | 9.6 | 0 | 0 | 0 | 0 | 0 | 561.867 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/22/2024 | 561.867 | 9.583 | 0 | 0 | 0 | 0 | 0 | 571.451 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/23/2024 | 571.451 | 9.517 | 0 | -9.65 | 0 | 0 | 0 | 571.317 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/24/2024 | 571.317 | 9.483 | 0 | 0 | 0 | 0 | 0 | 580.801 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/26/2024 | 580.801 | 0 | 0 | -9.6 | 0 | 0 | 0 | 571.201 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/27/2024 | 571.201 | 8 | 0 | -9.683 | 0 | 0 | 0 | 569.517 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/28/2024 | 569.517 | 9.6 | 0 | -7.683 | 0 | 0 | 0 | 571.434 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/29/2024 | 571.434 | 9.533 | 0 | -7.867 | 0 | 0 | 0 | 573.101 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/30/2024 | 573.101 | 9.517 | 0 | -7.6 | 0 | 0 | 0 | 575.017 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 5/31/2024 | 575.017 | 9.617 | 0 | 0 | 0 | 0 | 0 | 584.634 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/1/2024 | 584.634 | 4.317 | 0 | 0 | 0 | 0 | 0 | 588.951 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/2/2024 | 588.951 | 0 | 0 | -7.7 | 0 | 0 | 0 | 581.251 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/3/2024 | 581.251 | 9.333 | 0 | -8.883 | 0 | 0 | 0 | 581.701 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/4/2024 | 581.701 | 9.567 | 0 | -5.8 | 0 | 0 | 0 | 585.467 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/5/2024 | 585.467 | 4.3 | 0 | -9.6 | 0 | 0 | 0 | 580.167 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/6/2024 | 580.167 | 9.567 | 0 | -9.483 | 0 | 0 | 0 | 580.251 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/8/2024 | 580.251 | 4.017 | 0 | 0 | 0 | 0 | 0 | 584.268 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | █ | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/9/2024 | 584.268 | 0 | 0 | -9.95 | 0 | 0 | 0 | 574.318 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/10/2024 | 574.318 | 9.633 | 0 | -9.7 | 0 | 0 | 574.251 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/11/2024 | 574.251 | 9.583 | 0 | -8.85 | 0 | 0 | 574.984 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/12/2024 | 574.984 | 9.45 | 0 | -9.367 | 0 | 0 | 575.068 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/13/2024 | 575.068 | 9.583 | 0 | -6.65 | 0 | 0 | 578.001 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/14/2024 | 578.001 | 7.833 | 0 | -3.733 | 0 | 0 | 582.101 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/16/2024 | 582.101 | 0 | 0 | -9.667 | 0 | 0 | 572.434 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/17/2024 | 572.434 | 9.717 | 0 | -9.683 | 0 | 0 | 572.467 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/18/2024 | 572.467 | 9.517 | 0 | -4.117 | 0 | 0 | 577.867 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/19/2024 | 577.867 | 8 | 0 | -3.333 | 0 | 0 | 582.534 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/20/2024 | 582.534 | 0 | 0 | -9.683 | 0 | 0 | 572.851 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/23/2024 | 572.851 | 0 | 0 | -8.283 | 0 | 0 | 564.567 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/24/2024 | 564.567 | 0 | 0 | -9.533 | 0 | 0 | 555.034 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/25/2024 | 555.034 | 8.517 | 0 | -9.683 | 0 | 0 | 553.867 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/26/2024 | 553.867 | 8.483 | 0 | -4.8 | 0 | 0 | 557.551 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/27/2024 | 557.551 | 5.533 | 0 | -8 | 0 | 0 | 555.084 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 6/30/2024 | 555.084 | 0 | 0 | -9.683 | 0 | 0 | 545.401 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 7/1/2024 | 545.401 | 0 | 0 | -9.583 | 0 | 0 | 535.817 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 7/3/2024 | 535.817 | 0 | 0 | -9.567 | 0 | 0 | 526.251 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 7/4/2024 | 526.251 | 0 | 0 | -7 | 0 | 0 | 519.251 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 7/5/2024 | 519.251 | 0 | 0 | -4.65 | 0 | 0 | 514.601 |
| B3143 | Indianapolis Recycle | RE5 | 332269 | | 7/1/2019 | 7/1/2019 | Worked Hours 90 Days | 7/7/2024 | 514.601 | 0 | 0 | -9.7 | 0 | 0 | 504.901 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Attendance | 1/1/2024 | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Attendance | 3/13/2024 | 10 | 0 | 0 | -0.5 | 0 | 0 | 9.5 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Floating Holiday | 3/15/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | General Award | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Holiday Bank | 1/1/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Holiday Bank | 1/15/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 8.55 | 0 | 0 | 0 | 0 | 8.55 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/3/2024 | 8.55 | 8.533 | 0 | 0 | 0 | 0 | 17.083 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/4/2024 | 17.083 | 8.567 | 0 | 0 | 0 | 0 | 25.65 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/5/2024 | 25.65 | 8.567 | 0 | 0 | 0 | 0 | 34.217 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/6/2024 | 34.217 | 5.083 | 0 | 0 | 0 | 0 | 39.3 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/8/2024 | 39.3 | 8.533 | 0 | 0 | 0 | 0 | 47.833 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/9/2024 | 47.833 | 8.517 | 0 | 0 | 0 | 0 | 56.35 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/10/2024 | 56.35 | 8.517 | 0 | 0 | 0 | 0 | 64.867 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/11/2024 | 64.867 | 8.65 | 0 | 0 | 0 | 0 | 73.517 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/12/2024 | 73.517 | 8.583 | 0 | 0 | 0 | 0 | 82.1 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/16/2024 | 82.1 | 8.4 | 0 | 0 | 0 | 0 | 90.5 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/17/2024 | 90.5 | 8.633 | 0 | 0 | 0 | 0 | 99.133 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/18/2024 | 99.133 | 8.75 | 0 | 0 | 0 | 0 | 107.883 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/19/2024 | 107.883 | 6.967 | 0 | 0 | 0 | 0 | 114.85 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/22/2024 | 114.85 | 8.533 | 0 | 0 | 0 | 0 | 123.383 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/24/2024 | 123.383 | 8.483 | 0 | 0 | 0 | 0 | 131.867 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/25/2024 | 131.867 | 8.617 | 0 | 0 | 0 | 0 | 140.483 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/26/2024 | 140.483 | 8.6 | 0 | 0 | 0 | 0 | 149.083 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/29/2024 | 149.083 | 8.6 | 0 | 0 | 0 | 0 | 157.684 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/30/2024 | 157.684 | 8.6 | 0 | 0 | 0 | 0 | 166.283 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 1/31/2024 | 166.283 | 8.583 | 0 | 0 | 0 | 0 | 174.867 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/2/2024 | 174.867 | 8.867 | 0 | 0 | 0 | 0 | 183.733 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/3/2024 | 183.733 | 5.517 | 0 | 0 | 0 | 0 | 189.25 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/4/2024 | 189.25 | 5.75 | 0 | 0 | 0 | 0 | 195 |

WESTROCK 000946
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/5/2024 | 195 | 8.517 | 0 | 0 | 0 | 0 | 203.517 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/9/2024 | 203.517 | 9.1 | 0 | 0 | 0 | 0 | 212.617 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/12/2024 | 212.617 | 8.517 | 0 | 0 | 0 | 0 | 221.134 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/13/2024 | 221.134 | 8.467 | 0 | 0 | 0 | 0 | 229.6 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/14/2024 | 229.6 | 8.033 | 0 | 0 | 0 | 0 | 237.634 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/15/2024 | 237.634 | 8.633 | 0 | 0 | 0 | 0 | 246.267 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/16/2024 | 246.267 | 8.633 | 0 | 0 | 0 | 0 | 254.9 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/19/2024 | 254.9 | 8.667 | 0 | 0 | 0 | 0 | 263.567 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/20/2024 | 263.567 | 8.6 | 0 | 0 | 0 | 0 | 272.167 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/22/2024 | 272.167 | 8.417 | 0 | 0 | 0 | 0 | 280.584 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/23/2024 | 280.584 | 8.517 | 0 | 0 | 0 | 0 | 289.1 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/26/2024 | 289.1 | 8.6 | 0 | 0 | 0 | 0 | 297.7 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/27/2024 | 297.7 | 8.567 | 0 | 0 | 0 | 0 | 306.267 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/28/2024 | 306.267 | 8.567 | 0 | 0 | 0 | 0 | 314.834 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 2/29/2024 | 314.834 | 8.583 | 0 | 0 | 0 | 0 | 323.417 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/1/2024 | 323.417 | 7.933 | 0 | 0 | 0 | 0 | 331.35 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/5/2024 | 331.35 | 8 | 0 | 0 | 0 | 0 | 339.35 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/6/2024 | 339.35 | 8 | 0 | 0 | 0 | 0 | 347.35 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/7/2024 | 347.35 | 8 | 0 | 0 | 0 | 0 | 355.35 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/8/2024 | 355.35 | 8.183 | 0 | 0 | 0 | 0 | 363.534 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Paid Sick Leave Worked Hours | 3/14/2024 | 363.534 | 8.717 | 0 | 0 | 0 | 0 | 372.25 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation | 1/1/2024 | 0 | 80 | 0 | 0 | 0 | 0 | 80 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation | 1/23/2024 | 80 | 0 | -8 | 0 | 0 | 0 | 72 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation | 2/1/2024 | 72 | 0 | -8 | 0 | 0 | 0 | 64 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation | 2/6/2024 | 64 | 0 | -8 | 0 | 0 | 0 | 56 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation | 2/7/2024 | 56 | 0 | -8 | 0 | 0 | 0 | 48 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation | 2/8/2024 | 48 | 0 | -8 | 0 | 0 | 0 | 40 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation | 2/21/2024 | 40 | 0 | -8 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation | 3/4/2024 | 32 | 0 | -8 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation | 3/11/2024 | 24 | 0 | -8 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation | 3/12/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation | 3/13/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/2/2024 | 8 | 8.55 | 0 | 0 | 0 | 0 | 16.55 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/3/2024 | 16.55 | 8.533 | 0 | 0 | 0 | 0 | 25.083 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/4/2024 | 25.083 | 8.567 | 0 | 0 | 0 | 0 | 33.65 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/5/2024 | 33.65 | 8.567 | 0 | 0 | 0 | 0 | 42.217 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/6/2024 | 42.217 | 5.083 | 0 | 0 | 0 | 0 | 47.3 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/8/2024 | 47.3 | 8.533 | 0 | 0 | 0 | 0 | 55.833 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/9/2024 | 55.833 | 8.517 | 0 | 0 | 0 | 0 | 64.35 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/10/2024 | 64.35 | 8.517 | 0 | 0 | 0 | 0 | 72.867 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/11/2024 | 72.867 | 8.65 | 0 | 0 | 0 | 0 | 81.517 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/12/2024 | 81.517 | 8.583 | 0 | 0 | 0 | 0 | 90.1 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/15/2024 | 90.1 | 8 | 0 | 0 | 0 | 0 | 98.1 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/16/2024 | 98.1 | 8.4 | 0 | 0 | 0 | 0 | 106.5 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/17/2024 | 106.5 | 8.633 | 0 | 0 | 0 | 0 | 115.133 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/18/2024 | 115.133 | 8.75 | 0 | 0 | 0 | 0 | 123.883 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/19/2024 | 123.883 | 6.967 | 0 | 0 | 0 | 0 | 130.85 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/22/2024 | 130.85 | 8.533 | 0 | 0 | 0 | 0 | 139.383 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/24/2024 | 139.383 | 8.483 | 0 | 0 | 0 | 0 | 147.867 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/25/2024 | 147.867 | 8.617 | 0 | 0 | 0 | 0 | 156.483 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/26/2024 | 156.483 | 8.6 | 0 | 0 | 0 | 0 | 165.083 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/29/2024 | 165.083 | 8.6 | 0 | 0 | 0 | 0 | 173.684 |

WESTROCK 000947
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/30/2024 | 173.684 | 8.6 | 0 | 0 | 0 | 0 | 182.283 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 1/31/2024 | 182.283 | 8.583 | 0 | 0 | 0 | 0 | 190.867 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/2/2024 | 190.867 | 8.867 | 0 | 0 | 0 | 0 | 199.733 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/3/2024 | 199.733 | 5.517 | 0 | 0 | 0 | 0 | 205.25 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/4/2024 | 205.25 | 5.75 | 0 | 0 | 0 | 0 | 211 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/5/2024 | 211 | 8.517 | 0 | 0 | 0 | 0 | 219.517 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/9/2024 | 219.517 | 9.1 | 0 | 0 | 0 | 0 | 228.617 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/12/2024 | 228.617 | 8.517 | 0 | 0 | 0 | 0 | 237.134 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/13/2024 | 237.134 | 8.467 | 0 | 0 | 0 | 0 | 245.6 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/14/2024 | 245.6 | 8.033 | 0 | 0 | 0 | 0 | 253.634 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/15/2024 | 253.634 | 8.633 | 0 | 0 | 0 | 0 | 262.267 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/16/2024 | 262.267 | 8.633 | 0 | 0 | 0 | 0 | 270.9 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/19/2024 | 270.9 | 8.667 | 0 | 0 | 0 | 0 | 279.567 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/20/2024 | 279.567 | 8.6 | 0 | 0 | 0 | 0 | 288.167 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/22/2024 | 288.167 | 8.417 | 0 | 0 | 0 | 0 | 296.584 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/23/2024 | 296.584 | 8.517 | 0 | 0 | 0 | 0 | 305.1 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/26/2024 | 305.1 | 8.6 | 0 | 0 | 0 | 0 | 313.7 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/27/2024 | 313.7 | 8.567 | 0 | 0 | 0 | 0 | 322.267 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/28/2024 | 322.267 | 8.567 | 0 | 0 | 0 | 0 | 330.834 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 2/29/2024 | 330.834 | 8.583 | 0 | 0 | 0 | 0 | 339.417 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/1/2024 | 339.417 | 7.933 | 0 | 0 | 0 | 0 | 347.35 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/5/2024 | 347.35 | 8 | 0 | 0 | 0 | 0 | 355.35 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/6/2024 | 355.35 | 8 | 0 | 0 | 0 | 0 | 363.35 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/7/2024 | 363.35 | 8 | 0 | 0 | 0 | 0 | 371.35 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/8/2024 | 371.35 | 8.183 | 0 | 0 | 0 | 0 | 379.534 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours | 3/14/2024 | 379.534 | 8.717 | 0 | 0 | 0 | 0 | 388.25 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/1/2024 | 400.684 | 8 | 0 | 0 | 0 | 0 | 408.684 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/2/2024 | 408.684 | 8.55 | 0 | 0 | 0 | 0 | 417.234 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/3/2024 | 417.234 | 8.533 | 0 | 0 | 0 | 0 | 425.767 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/4/2024 | 425.767 | 8.567 | 0 | 0 | 0 | 0 | 434.334 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/5/2024 | 434.334 | 8.567 | 0 | 0 | 0 | 0 | 442.9 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/6/2024 | 442.9 | 5.083 | 0 | 0 | 0 | 0 | 447.984 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/8/2024 | 447.984 | 8.533 | 0 | 0 | 0 | 0 | 456.517 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/9/2024 | 456.517 | 8.517 | 0 | 0 | 0 | 0 | 465.034 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/10/2024 | 465.034 | 8.517 | 0 | 0 | 0 | 0 | 473.55 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/11/2024 | 473.55 | 8.65 | 0 | 0 | 0 | 0 | 482.2 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/12/2024 | 482.2 | 8.583 | 0 | 0 | 0 | 0 | 490.784 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/15/2024 | 490.784 | 8 | 0 | 0 | 0 | 0 | 498.784 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/16/2024 | 498.784 | 8.4 | 0 | 0 | 0 | 0 | 507.184 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/17/2024 | 507.184 | 8.633 | 0 | 0 | 0 | 0 | 515.817 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/18/2024 | 515.817 | 8.75 | 0 | 0 | 0 | 0 | 524.567 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/19/2024 | 524.567 | 6.967 | 0 | 0 | 0 | 0 | 531.534 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/21/2024 | 531.534 | 0 | 0 | -8.533 | 0 | 0 | 523 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/22/2024 | 523 | 8.533 | 0 | -8.533 | 0 | 0 | 523 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/23/2024 | 523 | 0 | 0 | -8.583 | 0 | 0 | 514.417 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/24/2024 | 514.417 | 8.483 | 0 | -4.817 | 0 | 0 | 518.084 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/25/2024 | 518.084 | 8.617 | 0 | -8.533 | 0 | 0 | 518.167 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/26/2024 | 518.167 | 8.6 | 0 | -4.733 | 0 | 0 | 522.034 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/28/2024 | 522.034 | 0 | 0 | -8.6 | 0 | 0 | 513.434 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/29/2024 | 513.434 | 8.6 | 0 | -8.567 | 0 | 0 | 513.467 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/30/2024 | 513.467 | 8.6 | 0 | -6.167 | 0 | 0 | 515.9 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 1/31/2024 | 515.9 | 8.583 | 0 | -8.533 | 0 | 0 | 515.95 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/1/2024 | 515.95 | 0 | 0 | -9.117 | 0 | 0 | 506.833 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/2/2024 | 506.833 | 8.867 | 0 | 0 | 0 | 0 | 515.7 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/3/2024 | 515.7 | 5.517 | 0 | 0 | 0 | 0 | 521.217 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/4/2024 | 521.217 | 5.75 | 0 | -8.65 | 0 | 0 | 518.317 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/5/2024 | 518.317 | 8.517 | 0 | -8.867 | 0 | 0 | 517.967 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/6/2024 | 517.967 | 0 | 0 | -8.6 | 0 | 0 | 509.367 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/7/2024 | 509.367 | 0 | 0 | -8.533 | 0 | 0 | 500.834 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/8/2024 | 500.834 | 0 | 0 | -4.283 | 0 | 0 | 496.55 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/9/2024 | 496.55 | 9.1 | 0 | -5.083 | 0 | 0 | 500.567 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/11/2024 | 500.567 | 0 | 0 | -8.55 | 0 | 0 | 492.017 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/12/2024 | 492.017 | 8.517 | 0 | -8.65 | 0 | 0 | 491.884 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/13/2024 | 491.884 | 8.467 | 0 | -8 | 0 | 0 | 492.35 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/14/2024 | 492.35 | 8.033 | 0 | -8.583 | 0 | 0 | 491.8 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/15/2024 | 491.8 | 8.633 | 0 | -8.55 | 0 | 0 | 491.884 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/16/2024 | 491.884 | 8.633 | 0 | 0 | 0 | 0 | 500.517 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/18/2024 | 500.517 | 0 | 0 | -8.533 | 0 | 0 | 491.984 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/19/2024 | 491.984 | 8.667 | 0 | -8.517 | 0 | 0 | 492.133 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/20/2024 | 492.133 | 8.6 | 0 | -7.533 | 0 | 0 | 493.2 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/21/2024 | 493.2 | 0 | 0 | -8 | 0 | 0 | 485.2 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/22/2024 | 485.2 | 8.417 | 0 | -8 | 0 | 0 | 485.617 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/23/2024 | 485.617 | 8.517 | 0 | 0 | 0 | 0 | 494.134 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/25/2024 | 494.134 | 0 | 0 | -8.583 | 0 | 0 | 485.55 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/26/2024 | 485.55 | 8.6 | 0 | -8.567 | 0 | 0 | 485.584 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/27/2024 | 485.584 | 8.567 | 0 | -8.667 | 0 | 0 | 485.484 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/28/2024 | 485.484 | 8.567 | 0 | -8.467 | 0 | 0 | 485.584 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 2/29/2024 | 485.584 | 8.583 | 0 | 0 | 0 | 0 | 494.167 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/1/2024 | 494.167 | 7.933 | 0 | 0 | 0 | 0 | 502.1 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/3/2024 | 502.1 | 0 | 0 | -8.517 | 0 | 0 | 493.584 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/4/2024 | 493.584 | 0 | 0 | -8.583 | 0 | 0 | 485 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/5/2024 | 485 | 8 | 0 | -8.583 | 0 | 0 | 484.417 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/6/2024 | 484.417 | 8 | 0 | -8.517 | 0 | 0 | 483.9 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/7/2024 | 483.9 | 8 | 0 | -8.533 | 0 | 0 | 483.367 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/8/2024 | 483.367 | 8.183 | 0 | 0 | 0 | 0 | 491.55 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/10/2024 | 491.55 | 0 | 0 | -8.55 | 0 | 0 | 483 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/11/2024 | 483 | 0 | 0 | -8.55 | 0 | 0 | 474.45 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/12/2024 | 474.45 | 0 | 0 | -6.533 | 0 | 0 | 467.917 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/13/2024 | 467.917 | 0 | 0 | -8.633 | 0 | 0 | 459.284 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/14/2024 | 459.284 | 8.717 | 0 | -4.1 | 0 | 0 | 463.9 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/15/2024 | 463.9 | 8 | 0 | 0 | 0 | 0 | 471.9 |
| B3143 | Indianapolis Recycle | RE5 | 388861 | ███ | 6/5/2023 | 6/5/2023 | Worked Hours 90 Days | 3/17/2024 | 471.9 | 0 | 0 | -8.5 | 0 | 0 | 463.4 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Attendance | 1/1/2024 | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Attendance | 1/7/2024 | 4 | 0 | 0 | -0.5 | 0 | 0 | 3.5 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Attendance | 4/6/2024 | 3.5 | 0 | 0 | -0.5 | 0 | 0 | 3 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Attendance | 5/11/2024 | 3 | 0 | 0 | -1 | 0 | 0 | 2 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Attendance | 6/6/2024 | 2 | 0 | 0 | -1 | 0 | 0 | 1 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Attendance | 6/7/2024 | 1 | 0 | 0 | -0.5 | 0 | 0 | 0.5 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Attendance | 7/5/2024 | 0.5 | 0 | 0 | -0.5 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Attendance | 10/17/2024 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Attendance | 12/31/2024 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Banked Overtime Carryover Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Banked Overtime Hours | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Birthday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | California Vacation Overflow | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | California Vacation Overflow | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Earned Floating Holiday | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Earned Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Earned Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Earned Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Floating Holiday | 1/1/2024 | 0 | 16 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Floating Holiday | 10/18/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Floating Holiday | 11/8/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Floating Holiday | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Floating Holiday Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | Floating Holiday Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | General Award | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | General Award | 7/1/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | General Award | 9/30/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ███ | 1/20/2005 | 1/20/2005 | General Award | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WESTROCK 000949
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 1/1/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 1/10/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 1/15/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 5/22/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 5/27/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 6/29/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 7/4/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 8/28/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 9/2/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 11/23/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 11/24/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 11/28/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 11/29/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 12/19/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 12/20/2024 | 8 | 8 | 0 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 12/24/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 12/25/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 12/27/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | Holiday Bank | 12/31/2024 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 4/22/2024 | 0 | 10.2 | 0 | 0 | 0 | 0 | 10.2 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 4/23/2024 | 10.2 | 10.067 | 0 | 0 | 0 | 0 | 20.267 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 4/24/2024 | 20.267 | 10.1 | 0 | 0 | 0 | 0 | 30.367 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 4/25/2024 | 30.367 | 9.967 | 0 | 0 | 0 | 0 | 40.334 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 4/26/2024 | 40.334 | 10.217 | 0 | 0 | 0 | 0 | 50.55 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/6/2024 | 50.55 | 10.1 | 0 | 0 | 0 | 0 | 60.65 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/7/2024 | 60.65 | 10.6 | 0 | 0 | 0 | 0 | 71.25 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/8/2024 | 71.25 | 10.033 | 0 | 0 | 0 | 0 | 81.284 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/9/2024 | 81.284 | 10.083 | 0 | 0 | 0 | 0 | 91.367 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/10/2024 | 91.367 | 10.133 | 0 | 0 | 0 | 0 | 101.5 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/13/2024 | 101.5 | 9.983 | 0 | 0 | 0 | 0 | 111.484 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/14/2024 | 111.484 | 10.333 | 0 | 0 | 0 | 0 | 121.817 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/15/2024 | 121.817 | 10.05 | 0 | 0 | 0 | 0 | 131.867 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/16/2024 | 131.867 | 10.117 | 0 | 0 | 0 | 0 | 141.984 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/17/2024 | 141.984 | 10.333 | 0 | 0 | 0 | 0 | 152.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/20/2024 | 152.317 | 9.917 | 0 | 0 | 0 | 0 | 162.234 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/21/2024 | 162.234 | 10.067 | 0 | 0 | 0 | 0 | 172.3 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/22/2024 | 172.3 | 10 | 0 | 0 | 0 | 0 | 182.3 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/23/2024 | 182.3 | 10 | 0 | 0 | 0 | 0 | 192.301 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/24/2024 | 192.301 | 10.033 | 0 | 0 | 0 | 0 | 202.334 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/27/2024 | 202.334 | 8 | 0 | 0 | 0 | 0 | 210.334 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/28/2024 | 210.334 | 9.967 | 0 | 0 | 0 | 0 | 220.301 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/30/2024 | 220.301 | 10.45 | 0 | 0 | 0 | 0 | 230.751 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 5/31/2024 | 230.751 | 10.083 | 0 | 0 | 0 | 0 | 240.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/3/2024 | 240.834 | 10.1 | 0 | 0 | 0 | 0 | 250.934 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/4/2024 | 250.934 | 9.783 | 0 | 0 | 0 | 0 | 260.717 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/5/2024 | 260.717 | 10.05 | 0 | 0 | 0 | 0 | 270.767 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/6/2024 | 270.767 | 10.05 | 0 | 0 | 0 | 0 | 280.817 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/7/2024 | 280.817 | 9.267 | 0 | 0 | 0 | 0 | 290.084 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/10/2024 | 290.084 | 10.333 | 0 | 0 | 0 | 0 | 300.417 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/11/2024 | 300.417 | 10.133 | 0 | 0 | 0 | 0 | 310.551 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/12/2024 | 310.551 | 10.217 | 0 | 0 | 0 | 0 | 320.768 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/13/2024 | 320.768 | 10.25 | 0 | 0 | 0 | 0 | 331.017 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/14/2024 | 331.017 | 10.083 | 0 | 0 | 0 | 0 | 341.101 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/17/2024 | 341.101 | 10.1 | 0 | 0 | 0 | 0 | 351.201 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/19/2024 | 351.201 | 10.167 | 0 | 0 | 0 | 0 | 361.367 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/20/2024 | 361.367 | 9.95 | 0 | 0 | 0 | 0 | 371.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/21/2024 | 371.317 | 10.167 | 0 | 0 | 0 | 0 | 381.484 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/24/2024 | 381.484 | 10.15 | 0 | 0 | 0 | 0 | 391.634 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/25/2024 | 391.634 | 10.2 | 0 | 0 | 0 | 0 | 401.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ▮ | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/26/2024 | 401.834 | 10.1 | 0 | 0 | 0 | 0 | 411.934 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/27/2024 | 411.934 | 10.133 | 0 | 0 | 0 | 0 | 422.067 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 6/28/2024 | 422.067 | 10.25 | 0 | 0 | 0 | 0 | 432.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/1/2024 | 432.317 | 10.133 | 0 | 0 | 0 | 0 | 442.451 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/2/2024 | 442.451 | 10.25 | 0 | 0 | 0 | 0 | 452.701 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/3/2024 | 452.701 | 10.15 | 0 | 0 | 0 | 0 | 462.851 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/4/2024 | 462.851 | 8 | 0 | 0 | 0 | 0 | 470.851 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/8/2024 | 470.851 | 10.267 | 0 | 0 | 0 | 0 | 481.117 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/9/2024 | 481.117 | 10.183 | 0 | 0 | 0 | 0 | 491.301 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/10/2024 | 491.301 | 10.567 | 0 | 0 | 0 | 0 | 501.867 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/11/2024 | 501.867 | 10.4 | 0 | 0 | 0 | 0 | 512.267 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/15/2024 | 512.267 | 10.117 | 0 | 0 | 0 | 0 | 522.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/16/2024 | 522.384 | 10.083 | 0 | 0 | 0 | 0 | 532.467 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/17/2024 | 532.467 | 10.133 | 0 | 0 | 0 | 0 | 542.601 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/18/2024 | 542.601 | 10.35 | 0 | 0 | 0 | 0 | 552.951 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/19/2024 | 552.951 | 10.183 | 0 | 0 | 0 | 0 | 563.134 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/22/2024 | 563.134 | 10.467 | 0 | 0 | 0 | 0 | 573.601 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/23/2024 | 573.601 | 10.15 | 0 | 0 | 0 | 0 | 583.751 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/24/2024 | 583.751 | 10.183 | 0 | 0 | 0 | 0 | 593.934 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/25/2024 | 593.934 | 10.2 | 0 | 0 | 0 | 0 | 604.134 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/26/2024 | 604.134 | 10.117 | 0 | 0 | 0 | 0 | 614.251 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/29/2024 | 614.251 | 10.117 | 0 | 0 | 0 | 0 | 624.368 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/30/2024 | 624.368 | 10.2 | 0 | 0 | 0 | 0 | 634.568 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 7/31/2024 | 634.568 | 10.267 | 0 | 0 | 0 | 0 | 644.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/1/2024 | 644.834 | 10.033 | 0 | 0 | 0 | 0 | 654.867 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/5/2024 | 654.867 | 10.067 | 0 | 0 | 0 | 0 | 664.934 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/6/2024 | 664.934 | 10.033 | 0 | 0 | 0 | 0 | 674.967 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/7/2024 | 674.967 | 10.283 | 0 | 0 | 0 | 0 | 685.251 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/8/2024 | 685.251 | 10.133 | 0 | 0 | 0 | 0 | 695.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/9/2024 | 695.384 | 10.167 | 0 | 0 | 0 | 0 | 705.551 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/12/2024 | 705.551 | 10.067 | 0 | 0 | 0 | 0 | 715.618 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/13/2024 | 715.618 | 10.167 | 0 | 0 | 0 | 0 | 725.784 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/14/2024 | 725.784 | 10.133 | 0 | 0 | 0 | 0 | 735.918 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/15/2024 | 735.918 | 10.117 | 0 | 0 | 0 | 0 | 746.034 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/19/2024 | 746.034 | 10.133 | 0 | 0 | 0 | 0 | 756.168 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/20/2024 | 756.168 | 9.733 | 0 | 0 | 0 | 0 | 765.901 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/21/2024 | 765.901 | 9.983 | 0 | 0 | 0 | 0 | 775.884 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/22/2024 | 775.884 | 10.283 | 0 | 0 | 0 | 0 | 786.167 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/23/2024 | 786.167 | 10.117 | 0 | 0 | 0 | 0 | 796.284 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/26/2024 | 796.284 | 10.117 | 0 | 0 | 0 | 0 | 806.401 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/27/2024 | 806.401 | 10.05 | 0 | 0 | 0 | 0 | 816.451 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/28/2024 | 816.451 | 10.15 | 0 | 0 | 0 | 0 | 826.601 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/29/2024 | 826.601 | 10.15 | 0 | 0 | 0 | 0 | 836.751 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 8/30/2024 | 836.751 | 10.283 | 0 | -847.034 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/2/2024 | 0 | 8 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/3/2024 | 8 | 10.167 | 0 | 0 | 0 | 0 | 18.167 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/4/2024 | 18.167 | 10.3 | 0 | 0 | 0 | 0 | 28.467 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/5/2024 | 28.467 | 10.167 | 0 | 0 | 0 | 0 | 38.633 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/6/2024 | 38.633 | 10.067 | 0 | 0 | 0 | 0 | 48.7 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/9/2024 | 48.7 | 10.3 | 0 | 0 | 0 | 0 | 59 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/10/2024 | 59 | 9.983 | 0 | 0 | 0 | 0 | 68.983 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/11/2024 | 68.983 | 10.083 | 0 | 0 | 0 | 0 | 79.067 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/12/2024 | 79.067 | 10.167 | 0 | 0 | 0 | 0 | 89.233 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/13/2024 | 89.233 | 8.95 | 0 | 0 | 0 | 0 | 98.183 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/16/2024 | 98.183 | 9.7 | 0 | 0 | 0 | 0 | 107.883 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/17/2024 | 107.883 | 10.15 | 0 | 0 | 0 | 0 | 118.033 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/18/2024 | 118.033 | 10.233 | 0 | 0 | 0 | 0 | 128.267 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/24/2024 | 128.267 | 10.2 | 0 | 0 | 0 | 0 | 138.467 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/25/2024 | 138.467 | 10.017 | 0 | 0 | 0 | 0 | 148.484 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/26/2024 | 148.484 | 10.367 | 0 | 0 | 0 | 0 | 158.85 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 9/27/2024 | 158.85 | 10.083 | 0 | 0 | 0 | 0 | 168.934 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/1/2024 | 168.934 | 10.1 | 0 | 0 | 0 | 0 | 179.034 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/2/2024 | 179.034 | 10.117 | 0 | 0 | 0 | 0 | 189.15 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/3/2024 | 189.15 | 10.233 | 0 | 0 | 0 | 0 | 199.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/4/2024 | 199.384 | 10.15 | 0 | 0 | 0 | 0 | 209.534 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/7/2024 | 209.534 | 10.117 | 0 | 0 | 0 | 0 | 219.651 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/8/2024 | 219.651 | 10.917 | 0 | 0 | 0 | 0 | 230.567 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/9/2024 | 230.567 | 10.4 | 0 | 0 | 0 | 0 | 240.967 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/10/2024 | 240.967 | 10.383 | 0 | 0 | 0 | 0 | 251.351 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/11/2024 | 251.351 | 10.167 | 0 | 0 | 0 | 0 | 261.517 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/14/2024 | 261.517 | 10.4 | 0 | 0 | 0 | 0 | 271.917 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/15/2024 | 271.917 | 10.1 | 0 | 0 | 0 | 0 | 282.017 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/16/2024 | 282.017 | 10.05 | 0 | 0 | 0 | 0 | 292.067 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/17/2024 | 292.067 | 8.167 | 0 | 0 | 0 | 0 | 300.234 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/21/2024 | 300.234 | 10.083 | 0 | 0 | 0 | 0 | 310.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/22/2024 | 310.317 | 10.183 | 0 | 0 | 0 | 0 | 320.501 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/23/2024 | 320.501 | 11.1 | 0 | 0 | 0 | 0 | 331.601 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/24/2024 | 331.601 | 10.533 | 0 | 0 | 0 | 0 | 342.134 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/25/2024 | 342.134 | 10.167 | 0 | 0 | 0 | 0 | 352.301 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/26/2024 | 352.301 | 5.483 | 0 | 0 | 0 | 0 | 357.784 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/28/2024 | 357.784 | 10.733 | 0 | 0 | 0 | 0 | 368.517 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/29/2024 | 368.517 | 10.633 | 0 | 0 | 0 | 0 | 379.151 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/30/2024 | 379.151 | 10.75 | 0 | 0 | 0 | 0 | 389.901 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 10/31/2024 | 389.901 | 10.867 | 0 | 0 | 0 | 0 | 400.767 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/1/2024 | 400.767 | 10.633 | 0 | 0 | 0 | 0 | 411.401 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/4/2024 | 411.401 | 10.5 | 0 | 0 | 0 | 0 | 421.901 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/5/2024 | 421.901 | 9.767 | 0 | 0 | 0 | 0 | 431.667 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/6/2024 | 431.667 | 10.583 | 0 | 0 | 0 | 0 | 442.251 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/7/2024 | 442.251 | 10.5 | 0 | 0 | 0 | 0 | 452.751 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/11/2024 | 452.751 | 9.967 | 0 | 0 | 0 | 0 | 462.718 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/12/2024 | 462.718 | 9.9 | 0 | 0 | 0 | 0 | 472.618 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/13/2024 | 472.618 | 10.633 | 0 | 0 | 0 | 0 | 483.251 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/14/2024 | 483.251 | 10.267 | 0 | 0 | 0 | 0 | 493.518 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/15/2024 | 493.518 | 10.683 | 0 | 0 | 0 | 0 | 504.201 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/18/2024 | 504.201 | 10.05 | 0 | 0 | 0 | 0 | 514.251 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/19/2024 | 514.251 | 9.833 | 0 | 0 | 0 | 0 | 524.084 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/20/2024 | 524.084 | 10.75 | 0 | 0 | 0 | 0 | 534.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/21/2024 | 534.834 | 10.067 | 0 | 0 | 0 | 0 | 544.901 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/22/2024 | 544.901 | 10.2 | 0 | 0 | 0 | 0 | 555.101 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/28/2024 | 555.101 | 8 | 0 | 0 | 0 | 0 | 563.101 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 11/29/2024 | 563.101 | 8 | 0 | 0 | 0 | 0 | 571.101 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/2/2024 | 571.101 | 10.767 | 0 | 0 | 0 | 0 | 581.868 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/3/2024 | 581.868 | 10.117 | 0 | 0 | 0 | 0 | 591.985 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/4/2024 | 591.985 | 10.517 | 0 | 0 | 0 | 0 | 602.501 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/5/2024 | 602.501 | 10.05 | 0 | 0 | 0 | 0 | 612.551 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/6/2024 | 612.551 | 10.8 | 0 | 0 | 0 | 0 | 623.351 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/9/2024 | 623.351 | 10.15 | 0 | 0 | 0 | 0 | 633.501 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/10/2024 | 633.501 | 10.633 | 0 | 0 | 0 | 0 | 644.135 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/11/2024 | 644.135 | 10.3 | 0 | 0 | 0 | 0 | 654.435 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/12/2024 | 654.435 | 10.667 | 0 | 0 | 0 | 0 | 665.101 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/13/2024 | 665.101 | 4.217 | 0 | 0 | 0 | 0 | 669.318 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/16/2024 | 669.318 | 10.083 | 0 | 0 | 0 | 0 | 679.401 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/17/2024 | 679.401 | 10.45 | 0 | 0 | 0 | 0 | 689.851 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/18/2024 | 689.851 | 10.65 | 0 | 0 | 0 | 0 | 700.501 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/19/2024 | 700.501 | 10.1 | 0 | 0 | 0 | 0 | 710.601 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/20/2024 | 710.601 | 10.1 | 0 | 0 | 0 | 0 | 720.701 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/24/2024 | 720.701 | 8 | 0 | 0 | 0 | 0 | 728.701 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/25/2024 | 728.701 | 8 | 0 | 0 | 0 | 0 | 736.701 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | OT Work Hours Bank | 12/31/2024 | 736.701 | 0 | 0 | 0 | 0 | 0 | 736.701 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Paid Sick Leave | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Paid Sick Leave | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WESTROCK 000952
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Carryover NYS | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/2/2024 | 0 | 10.417 | 0 | 0 | 0 | 10.417 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/3/2024 | 10.417 | 10.1 | 0 | 0 | 0 | 20.517 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/4/2024 | 20.517 | 10.183 | 0 | 0 | 0 | 30.7 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/5/2024 | 30.7 | 10.167 | 0 | 0 | 0 | 40.867 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/8/2024 | 40.867 | 10.033 | 0 | 0 | 0 | 50.934 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/9/2024 | 50.934 | 10.033 | 0 | 0 | 0 | 60.967 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/10/2024 | 60.967 | 10.133 | 0 | 0 | 0 | 71.1 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/11/2024 | 71.1 | 10.2 | 0 | 0 | 0 | 81.3 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/12/2024 | 81.3 | 10.4 | 0 | 0 | 0 | 91.7 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/17/2024 | 91.7 | 10.4 | 0 | 0 | 0 | 102.1 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/18/2024 | 102.1 | 9.967 | 0 | 0 | 0 | 112.067 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/19/2024 | 112.067 | 10.1 | 0 | 0 | 0 | 122.167 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/22/2024 | 122.167 | 10.167 | 0 | 0 | 0 | 132.333 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/23/2024 | 132.333 | 10.1 | 0 | 0 | 0 | 142.433 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/24/2024 | 142.433 | 10.05 | 0 | 0 | 0 | 152.483 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/25/2024 | 152.483 | 10.4 | 0 | 0 | 0 | 162.883 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/26/2024 | 162.883 | 10.433 | 0 | 0 | 0 | 173.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/29/2024 | 173.317 | 10.267 | 0 | 0 | 0 | 183.583 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/30/2024 | 183.583 | 10.15 | 0 | 0 | 0 | 193.733 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 1/31/2024 | 193.733 | 10.4 | 0 | 0 | 0 | 204.133 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/1/2024 | 204.133 | 10.267 | 0 | 0 | 0 | 214.4 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/5/2024 | 214.4 | 10.067 | 0 | 0 | 0 | 224.467 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/6/2024 | 224.467 | 10.1 | 0 | 0 | 0 | 234.567 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/7/2024 | 234.567 | 5.8 | 0 | 0 | 0 | 240.367 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/8/2024 | 240.367 | 10.083 | 0 | 0 | 0 | 250.45 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/9/2024 | 250.45 | 10.367 | 0 | 0 | 0 | 260.817 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/12/2024 | 260.817 | 10.1 | 0 | 0 | 0 | 270.917 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/13/2024 | 270.917 | 10.3 | 0 | 0 | 0 | 281.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/14/2024 | 281.217 | 10.217 | 0 | 0 | 0 | 291.433 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/15/2024 | 291.433 | 10.15 | 0 | 0 | 0 | 301.583 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/16/2024 | 301.583 | 10.217 | 0 | 0 | 0 | 311.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/19/2024 | 311.8 | 10.183 | 0 | 0 | 0 | 321.983 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/20/2024 | 321.983 | 10.433 | 0 | 0 | 0 | 332.417 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/21/2024 | 332.417 | 10.15 | 0 | 0 | 0 | 342.567 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/22/2024 | 342.567 | 10.333 | 0 | 0 | 0 | 352.9 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/23/2024 | 352.9 | 10.217 | 0 | 0 | 0 | 363.117 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/26/2024 | 363.117 | 10.1 | 0 | 0 | 0 | 373.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/27/2024 | 373.217 | 10.867 | 0 | 0 | 0 | 384.084 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/28/2024 | 384.084 | 10.15 | 0 | 0 | 0 | 394.234 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 2/29/2024 | 394.234 | 10.367 | 0 | 0 | 0 | 404.6 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/1/2024 | 404.6 | 10.183 | 0 | 0 | 0 | 414.784 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/4/2024 | 414.784 | 10.167 | 0 | 0 | 0 | 424.95 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/5/2024 | 424.95 | 10.1 | 0 | 0 | 0 | 435.05 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/6/2024 | 435.05 | 10.083 | 0 | 0 | 0 | 445.134 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/7/2024 | 445.134 | 10.117 | 0 | 0 | 0 | 455.25 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/8/2024 | 455.25 | 10.483 | 0 | 0 | 0 | 465.734 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/11/2024 | 465.734 | 9.183 | 0 | 0 | 0 | 474.917 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/12/2024 | 474.917 | 10.317 | 0 | 0 | 0 | 485.234 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/13/2024 | 485.234 | 10.067 | 0 | 0 | 0 | 495.3 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/14/2024 | 495.3 | 9.65 | 0 | 0 | 0 | 504.95 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/15/2024 | 504.95 | 10.183 | 0 | 0 | 0 | 515.134 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/18/2024 | 515.134 | 9.417 | 0 | 0 | 0 | 524.55 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/19/2024 | 524.55 | 10.05 | 0 | 0 | 0 | 534.6 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/20/2024 | 534.6 | 10.233 | 0 | 0 | 0 | 544.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/21/2024 | 544.834 | 10.267 | 0 | 0 | 0 | 555.1 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/22/2024 | 555.1 | 10.5 | 0 | 0 | 0 | 565.6 |

WESTROCK 000953
CONFIDENTIAL

| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/25/2024 | 565.6 | 9.867 | 0 | 0 | 0 | 0 | 575.467 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/26/2024 | 575.467 | 10.183 | 0 | 0 | 0 | 0 | 585.65 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/27/2024 | 585.65 | 10.15 | 0 | 0 | 0 | 0 | 595.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/28/2024 | 595.8 | 10.417 | 0 | 0 | 0 | 0 | 606.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 3/29/2024 | 606.217 | 8 | 0 | 0 | 0 | 0 | 614.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/1/2024 | 614.217 | 10.217 | 0 | 0 | 0 | 0 | 624.434 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/2/2024 | 624.434 | 10.233 | 0 | 0 | 0 | 0 | 634.667 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/3/2024 | 634.667 | 10.25 | 0 | 0 | 0 | 0 | 644.917 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/4/2024 | 644.917 | 9.9 | 0 | 0 | 0 | 0 | 654.817 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/5/2024 | 654.817 | 10.333 | 0 | 0 | 0 | 0 | 665.15 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/8/2024 | 665.15 | 9.517 | 0 | 0 | 0 | 0 | 674.667 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/9/2024 | 674.667 | 10.05 | 0 | 0 | 0 | 0 | 684.717 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/10/2024 | 684.717 | 10.083 | 0 | 0 | 0 | 0 | 694.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/11/2024 | 694.8 | 9.583 | 0 | 0 | 0 | 0 | 704.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/12/2024 | 704.384 | 10.067 | 0 | 0 | 0 | 0 | 714.45 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/15/2024 | 714.45 | 10.117 | 0 | 0 | 0 | 0 | 724.567 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/16/2024 | 724.567 | 10.267 | 0 | 0 | 0 | 0 | 734.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/17/2024 | 734.834 | 10.433 | 0 | 0 | 0 | 0 | 745.267 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/18/2024 | 745.267 | 10.167 | 0 | 0 | 0 | 0 | 755.434 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/19/2024 | 755.434 | 10.067 | 0 | 0 | 0 | 0 | 765.5 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/22/2024 | 765.5 | 10.2 | 0 | 0 | 0 | 0 | 775.7 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/23/2024 | 775.7 | 10.067 | 0 | 0 | 0 | 0 | 785.767 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/24/2024 | 785.767 | 10.1 | 0 | 0 | 0 | 0 | 795.867 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/25/2024 | 795.867 | 9.967 | 0 | 0 | 0 | 0 | 805.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 4/26/2024 | 805.834 | 10.217 | 0 | 0 | 0 | 0 | 816.051 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/6/2024 | 816.051 | 10.1 | 0 | 0 | 0 | 0 | 826.151 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/7/2024 | 826.151 | 10.6 | 0 | 0 | 0 | 0 | 836.751 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/8/2024 | 836.751 | 10.033 | 0 | 0 | 0 | 0 | 846.784 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/9/2024 | 846.784 | 10.083 | 0 | 0 | 0 | 0 | 856.867 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/10/2024 | 856.867 | 10.133 | 0 | 0 | 0 | 0 | 867.001 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/13/2024 | 867.001 | 9.983 | 0 | 0 | 0 | 0 | 876.984 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/14/2024 | 876.984 | 10.333 | 0 | 0 | 0 | 0 | 887.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/15/2024 | 887.317 | 10.05 | 0 | 0 | 0 | 0 | 897.367 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/16/2024 | 897.367 | 10.117 | 0 | 0 | 0 | 0 | 907.484 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/17/2024 | 907.484 | 10.333 | 0 | 0 | 0 | 0 | 917.817 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/20/2024 | 917.817 | 9.917 | 0 | 0 | 0 | 0 | 927.734 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/21/2024 | 927.734 | 10.067 | 0 | 0 | 0 | 0 | 937.801 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/22/2024 | 937.801 | 10 | 0 | 0 | 0 | 0 | 947.801 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/23/2024 | 947.801 | 10 | 0 | 0 | 0 | 0 | 957.801 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/24/2024 | 957.801 | 10.033 | 0 | 0 | 0 | 0 | 967.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/28/2024 | 967.834 | 9.967 | 0 | 0 | 0 | 0 | 977.801 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/30/2024 | 977.801 | 10.45 | 0 | 0 | 0 | 0 | 988.251 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 5/31/2024 | 988.251 | 10.083 | 0 | 0 | 0 | 0 | 998.334 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/3/2024 | 998.334 | 10.1 | 0 | 0 | 0 | 0 | 1,008.43 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/4/2024 | 1,008.43 | 9.783 | 0 | 0 | 0 | 0 | 1,018.22 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/5/2024 | 1,018.22 | 10.05 | 0 | 0 | 0 | 0 | 1,028.27 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/6/2024 | 1,028.27 | 10.05 | 0 | 0 | 0 | 0 | 1,038.32 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/7/2024 | 1,038.32 | 9.267 | 0 | 0 | 0 | 0 | 1,047.58 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/10/2024 | 1,047.58 | 10.333 | 0 | 0 | 0 | 0 | 1,057.92 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/11/2024 | 1,057.92 | 10.133 | 0 | 0 | 0 | 0 | 1,068.05 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/12/2024 | 1,068.05 | 10.217 | 0 | 0 | 0 | 0 | 1,078.27 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/13/2024 | 1,078.27 | 10.25 | 0 | 0 | 0 | 0 | 1,088.52 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/14/2024 | 1,088.52 | 10.083 | 0 | 0 | 0 | 0 | 1,098.60 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/17/2024 | 1,098.60 | 10.1 | 0 | 0 | 0 | 0 | 1,108.70 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/19/2024 | 1,108.70 | 10.167 | 0 | 0 | 0 | 0 | 1,118.87 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/20/2024 | 1,118.87 | 9.95 | 0 | 0 | 0 | 0 | 1,128.82 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/21/2024 | 1,128.82 | 10.167 | 0 | 0 | 0 | 0 | 1,138.98 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/24/2024 | 1,138.98 | 10.15 | 0 | 0 | 0 | 0 | 1,149.13 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/25/2024 | 1,149.13 | 10.2 | 0 | 0 | 0 | 0 | 1,159.33 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/26/2024 | 1,159.33 | 10.1 | 0 | 0 | 0 | 0 | 1,169.43 |

WESTROCK 000954
CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/27/2024 | 1,169.43 | 10.133 | 0 | 0 | 0 | 0 | 1,179.57 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 6/28/2024 | 1,179.57 | 10.25 | 0 | 0 | 0 | 0 | 1,189.82 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/1/2024 | 1,189.82 | 10.133 | 0 | 0 | 0 | 0 | 1,199.95 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/2/2024 | 1,199.95 | 10.25 | 0 | 0 | 0 | 0 | 1,210.20 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/3/2024 | 1,210.20 | 10.15 | 0 | 0 | 0 | 0 | 1,220.35 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/8/2024 | 1,220.35 | 10.267 | 0 | 0 | 0 | 0 | 1,230.62 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/9/2024 | 1,230.62 | 10.183 | 0 | 0 | 0 | 0 | 1,240.80 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/10/2024 | 1,240.80 | 10.567 | 0 | 0 | 0 | 0 | 1,251.37 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/11/2024 | 1,251.37 | 10.4 | 0 | 0 | 0 | 0 | 1,261.77 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/15/2024 | 1,261.77 | 10.117 | 0 | 0 | 0 | 0 | 1,271.88 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/16/2024 | 1,271.88 | 10.083 | 0 | 0 | 0 | 0 | 1,281.97 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/17/2024 | 1,281.97 | 10.133 | 0 | 0 | 0 | 0 | 1,292.10 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/18/2024 | 1,292.10 | 10.35 | 0 | 0 | 0 | 0 | 1,302.45 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/19/2024 | 1,302.45 | 10.183 | 0 | 0 | 0 | 0 | 1,312.63 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/22/2024 | 1,312.63 | 10.467 | 0 | 0 | 0 | 0 | 1,323.10 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/23/2024 | 1,323.10 | 10.15 | 0 | 0 | 0 | 0 | 1,333.25 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/24/2024 | 1,333.25 | 10.183 | 0 | 0 | 0 | 0 | 1,343.43 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/25/2024 | 1,343.43 | 10.2 | 0 | 0 | 0 | 0 | 1,353.63 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/26/2024 | 1,353.63 | 10.117 | 0 | 0 | 0 | 0 | 1,363.75 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/29/2024 | 1,363.75 | 10.117 | 0 | 0 | 0 | 0 | 1,373.87 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/30/2024 | 1,373.87 | 10.2 | 0 | 0 | 0 | 0 | 1,384.07 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 7/31/2024 | 1,384.07 | 10.267 | 0 | 0 | 0 | 0 | 1,394.33 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/1/2024 | 1,394.33 | 10.033 | 0 | 0 | 0 | 0 | 1,404.37 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/5/2024 | 1,404.37 | 10.067 | 0 | 0 | 0 | 0 | 1,414.43 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/6/2024 | 1,414.43 | 10.033 | 0 | 0 | 0 | 0 | 1,424.47 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/7/2024 | 1,424.47 | 10.283 | 0 | 0 | 0 | 0 | 1,434.75 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/8/2024 | 1,434.75 | 10.133 | 0 | 0 | 0 | 0 | 1,444.88 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/9/2024 | 1,444.88 | 10.167 | 0 | 0 | 0 | 0 | 1,455.05 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/12/2024 | 1,455.05 | 10.067 | 0 | 0 | 0 | 0 | 1,465.12 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/13/2024 | 1,465.12 | 10.167 | 0 | 0 | 0 | 0 | 1,475.29 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/14/2024 | 1,475.29 | 10.133 | 0 | 0 | 0 | 0 | 1,485.42 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/15/2024 | 1,485.42 | 10.117 | 0 | 0 | 0 | 0 | 1,495.53 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/19/2024 | 1,495.53 | 10.133 | 0 | 0 | 0 | 0 | 1,505.67 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/20/2024 | 1,505.67 | 9.733 | 0 | 0 | 0 | 0 | 1,515.40 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/21/2024 | 1,515.40 | 9.983 | 0 | 0 | 0 | 0 | 1,525.38 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/22/2024 | 1,525.38 | 10.283 | 0 | 0 | 0 | 0 | 1,535.67 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/23/2024 | 1,535.67 | 10.117 | 0 | 0 | 0 | 0 | 1,545.78 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/26/2024 | 1,545.78 | 10.117 | 0 | 0 | 0 | 0 | 1,555.90 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/27/2024 | 1,555.90 | 10.05 | 0 | 0 | 0 | 0 | 1,565.95 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/28/2024 | 1,565.95 | 10.15 | 0 | 0 | 0 | 0 | 1,576.10 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/29/2024 | 1,576.10 | 10.15 | 0 | 0 | 0 | 0 | 1,586.25 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 8/30/2024 | 1,586.25 | 10.283 | 0 | 0 | 0 | 0 | 1,596.54 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/3/2024 | 1,596.54 | 10.167 | 0 | 0 | 0 | 0 | 1,606.70 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/4/2024 | 1,606.70 | 10.3 | 0 | 0 | 0 | 0 | 1,617.00 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/5/2024 | 1,617.00 | 10.167 | 0 | 0 | 0 | 0 | 1,627.17 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/6/2024 | 1,627.17 | 10.067 | 0 | 0 | 0 | 0 | 1,637.24 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/9/2024 | 1,637.24 | 10.3 | 0 | 0 | 0 | 0 | 1,647.54 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/10/2024 | 1,647.54 | 9.983 | 0 | 0 | 0 | 0 | 1,657.52 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/11/2024 | 1,657.52 | 10.083 | 0 | 0 | 0 | 0 | 1,667.60 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/12/2024 | 1,667.60 | 10.167 | 0 | 0 | 0 | 0 | 1,677.77 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/13/2024 | 1,677.77 | 8.95 | 0 | 0 | 0 | 0 | 1,686.72 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/16/2024 | 1,686.72 | 9.7 | 0 | 0 | 0 | 0 | 1,696.42 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/17/2024 | 1,696.42 | 10.15 | 0 | 0 | 0 | 0 | 1,706.57 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/18/2024 | 1,706.57 | 10.233 | 0 | 0 | 0 | 0 | 1,716.80 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/24/2024 | 1,716.80 | 10.2 | 0 | 0 | 0 | 0 | 1,727.00 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/25/2024 | 1,727.00 | 10.017 | 0 | 0 | 0 | 0 | 1,737.02 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/26/2024 | 1,737.02 | 10.367 | 0 | 0 | 0 | 0 | 1,747.39 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 9/27/2024 | 1,747.39 | 10.083 | 0 | 0 | 0 | 0 | 1,757.47 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/1/2024 | 1,757.47 | 10.1 | 0 | 0 | 0 | 0 | 1,767.57 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/2/2024 | 1,767.57 | 10.117 | 0 | 0 | 0 | 0 | 1,777.69 |

WESTROCK 000955
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/3/2024 | 1,777.69 | 10.233 | 0 | 0 | 0 | 0 | 1,787.92 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/4/2024 | 1,787.92 | 10.15 | 0 | 0 | 0 | 0 | 1,798.07 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/7/2024 | 1,798.07 | 10.117 | 0 | 0 | 0 | 0 | 1,808.19 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/8/2024 | 1,808.19 | 10.917 | 0 | 0 | 0 | 0 | 1,819.10 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/9/2024 | 1,819.10 | 10.4 | 0 | 0 | 0 | 0 | 1,829.50 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/10/2024 | 1,829.50 | 10.383 | 0 | 0 | 0 | 0 | 1,839.89 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/11/2024 | 1,839.89 | 10.167 | 0 | 0 | 0 | 0 | 1,850.05 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/14/2024 | 1,850.05 | 10.4 | 0 | 0 | 0 | 0 | 1,860.45 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/15/2024 | 1,860.45 | 10.1 | 0 | 0 | 0 | 0 | 1,870.55 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/16/2024 | 1,870.55 | 10.05 | 0 | 0 | 0 | 0 | 1,880.60 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/17/2024 | 1,880.60 | 8.167 | 0 | 0 | 0 | 0 | 1,888.77 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/21/2024 | 1,888.77 | 10.083 | 0 | 0 | 0 | 0 | 1,898.85 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/22/2024 | 1,898.85 | 10.183 | 0 | 0 | 0 | 0 | 1,909.04 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/23/2024 | 1,909.04 | 11.1 | 0 | 0 | 0 | 0 | 1,920.14 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/24/2024 | 1,920.14 | 10.533 | 0 | 0 | 0 | 0 | 1,930.67 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/25/2024 | 1,930.67 | 10.167 | 0 | 0 | 0 | 0 | 1,940.84 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/26/2024 | 1,940.84 | 5.483 | 0 | 0 | 0 | 0 | 1,946.32 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/28/2024 | 1,946.32 | 10.733 | 0 | 0 | 0 | 0 | 1,957.05 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/29/2024 | 1,957.05 | 10.633 | 0 | 0 | 0 | 0 | 1,967.69 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/30/2024 | 1,967.69 | 10.75 | 0 | 0 | 0 | 0 | 1,978.44 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 10/31/2024 | 1,978.44 | 10.867 | 0 | 0 | 0 | 0 | 1,989.30 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/1/2024 | 1,989.30 | 10.633 | 0 | 0 | 0 | 0 | 1,999.94 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/4/2024 | 1,999.94 | 10.5 | 0 | 0 | 0 | 0 | 2,010.44 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/5/2024 | 2,010.44 | 9.767 | 0 | 0 | 0 | 0 | 2,020.20 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/6/2024 | 2,020.20 | 10.583 | 0 | 0 | 0 | 0 | 2,030.79 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/7/2024 | 2,030.79 | 10.5 | 0 | 0 | 0 | 0 | 2,041.29 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/11/2024 | 2,041.29 | 9.967 | 0 | 0 | 0 | 0 | 2,051.25 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/12/2024 | 2,051.25 | 9.9 | 0 | 0 | 0 | 0 | 2,061.15 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/13/2024 | 2,061.15 | 10.633 | 0 | 0 | 0 | 0 | 2,071.79 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/14/2024 | 2,071.79 | 10.267 | 0 | 0 | 0 | 0 | 2,082.05 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/15/2024 | 2,082.05 | 10.683 | 0 | 0 | 0 | 0 | 2,092.74 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/18/2024 | 2,092.74 | 10.05 | 0 | 0 | 0 | 0 | 2,102.79 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/19/2024 | 2,102.79 | 9.833 | 0 | 0 | 0 | 0 | 2,112.62 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/20/2024 | 2,112.62 | 10.75 | 0 | 0 | 0 | 0 | 2,123.37 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/21/2024 | 2,123.37 | 10.067 | 0 | 0 | 0 | 0 | 2,133.44 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 11/22/2024 | 2,133.44 | 10.2 | 0 | 0 | 0 | 0 | 2,143.64 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/2/2024 | 2,143.64 | 10.767 | 0 | 0 | 0 | 0 | 2,154.40 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/3/2024 | 2,154.40 | 10.117 | 0 | 0 | 0 | 0 | 2,164.52 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/4/2024 | 2,164.52 | 10.517 | 0 | 0 | 0 | 0 | 2,175.04 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/5/2024 | 2,175.04 | 10.05 | 0 | 0 | 0 | 0 | 2,185.09 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/6/2024 | 2,185.09 | 10.8 | 0 | 0 | 0 | 0 | 2,195.89 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/9/2024 | 2,195.89 | 10.15 | 0 | 0 | 0 | 0 | 2,206.04 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/10/2024 | 2,206.04 | 10.633 | 0 | 0 | 0 | 0 | 2,216.67 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/11/2024 | 2,216.67 | 10.3 | 0 | 0 | 0 | 0 | 2,226.97 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/12/2024 | 2,226.97 | 10.667 | 0 | 0 | 0 | 0 | 2,237.64 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/13/2024 | 2,237.64 | 4.217 | 0 | 0 | 0 | 0 | 2,241.85 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/16/2024 | 2,241.85 | 10.083 | 0 | 0 | 0 | 0 | 2,251.94 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/17/2024 | 2,251.94 | 10.45 | 0 | 0 | 0 | 0 | 2,262.39 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/18/2024 | 2,262.39 | 10.65 | 0 | 0 | 0 | 0 | 2,273.04 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/19/2024 | 2,273.04 | 10.1 | 0 | 0 | 0 | 0 | 2,283.14 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/20/2024 | 2,283.14 | 10.1 | 0 | 0 | 0 | 0 | 2,293.24 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Paid Sick Leave Worked Hours | 12/31/2024 | 2,293.24 | 0 | 0 | -2,293.24 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Personal | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Personal | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Personal Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Personal Unpaid | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Personal Unpaid | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | PSL FMLA Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | PSL FMLA Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | PSL Unrestricted Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WESTROCK 000956
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | PSL Unrestricted Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | PTO | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | PTO | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 1/1/2024 | 0 | 200 | 0 | 0 | 0 | 0 | 200 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 1/16/2024 | 200 | 0 | -8 | 0 | 0 | 0 | 192 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 2/2/2024 | 192 | 0 | -8 | 0 | 0 | 0 | 184 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 2/7/2024 | 184 | 0 | -4 | 0 | 0 | 0 | 180 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 4/29/2024 | 180 | 0 | -8 | 0 | 0 | 0 | 172 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 4/30/2024 | 172 | 0 | -8 | 0 | 0 | 0 | 164 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 5/1/2024 | 164 | 0 | -8 | 0 | 0 | 0 | 156 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 5/2/2024 | 156 | 0 | -8 | 0 | 0 | 0 | 148 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 5/3/2024 | 148 | 0 | -8 | 0 | 0 | 0 | 140 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 5/29/2024 | 140 | 0 | -8 | 0 | 0 | 0 | 132 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 6/18/2024 | 132 | 0 | -8 | 0 | 0 | 0 | 124 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 7/5/2024 | 124 | 0 | -8 | 0 | 0 | 0 | 116 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 7/12/2024 | 116 | 0 | -8 | 0 | 0 | 0 | 108 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 8/2/2024 | 108 | 0 | -8 | 0 | 0 | 0 | 100 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 8/16/2024 | 100 | 0 | -8 | 0 | 0 | 0 | 92 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 9/19/2024 | 92 | 0 | -8 | 0 | 0 | 0 | 84 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 9/20/2024 | 84 | 0 | -8 | 0 | 0 | 0 | 76 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 9/23/2024 | 76 | 0 | -8 | 0 | 0 | 0 | 68 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 11/25/2024 | 68 | 0 | -8 | 0 | 0 | 0 | 60 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 11/26/2024 | 60 | 0 | -8 | 0 | 0 | 0 | 52 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 11/27/2024 | 52 | 0 | -8 | 0 | 0 | 0 | 44 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 12/13/2024 | 44 | 0 | -4 | 0 | 0 | 0 | 40 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 12/23/2024 | 40 | 0 | -8 | 0 | 0 | 0 | 32 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 12/26/2024 | 32 | 0 | -8 | 0 | 0 | 0 | 24 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 12/27/2024 | 24 | 0 | -8 | 0 | 0 | 0 | 16 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 12/30/2024 | 16 | 0 | -8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation | 12/31/2024 | 8 | 0 | -8 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation Advance | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation Advance | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation Advance - Cerritos | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation Bonus | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation Carryover | 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation Carryover | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Vacation Supplement | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/1/2024 | 0 | 0 | 8 | 0 | 0 | 0 | 8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/2/2024 | 8 | 10.417 | 0 | 0 | 0 | 0 | 18.417 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/3/2024 | 18.417 | 10.1 | 0 | 0 | 0 | 0 | 28.517 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/4/2024 | 28.517 | 10.183 | 0 | 0 | 0 | 0 | 38.7 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/5/2024 | 38.7 | 10.167 | 0 | 0 | 0 | 0 | 48.867 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/8/2024 | 48.867 | 10.067 | 0 | 0 | 0 | 0 | 58.934 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/9/2024 | 58.934 | 10.033 | 0 | 0 | 0 | 0 | 68.967 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/10/2024 | 68.967 | 10.133 | 0 | 0 | 0 | 0 | 79.1 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/11/2024 | 79.1 | 10.2 | 0 | 0 | 0 | 0 | 89.3 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/12/2024 | 89.3 | 10.4 | 0 | 0 | 0 | 0 | 99.7 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/15/2024 | 99.7 | 8 | 0 | 0 | 0 | 0 | 107.7 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/17/2024 | 107.7 | 10.4 | 0 | 0 | 0 | 0 | 118.1 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/18/2024 | 118.1 | 9.967 | 0 | 0 | 0 | 0 | 128.067 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/19/2024 | 128.067 | 10.1 | 0 | 0 | 0 | 0 | 138.167 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/22/2024 | 138.167 | 10.167 | 0 | 0 | 0 | 0 | 148.333 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/23/2024 | 148.333 | 10.1 | 0 | 0 | 0 | 0 | 158.433 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/24/2024 | 158.433 | 10.05 | 0 | 0 | 0 | 0 | 168.483 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/25/2024 | 168.483 | 10.4 | 0 | 0 | 0 | 0 | 178.883 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/26/2024 | 178.883 | 10.433 | 0 | 0 | 0 | 0 | 189.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/29/2024 | 189.317 | 10.267 | 0 | 0 | 0 | 0 | 199.583 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/30/2024 | 199.583 | 10.15 | 0 | 0 | 0 | 0 | 209.733 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 1/31/2024 | 209.733 | 10.4 | 0 | 0 | 0 | 0 | 220.133 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ■ | 1/20/2005 | 1/20/2005 | Worked Hours | 2/1/2024 | 220.133 | 10.267 | 0 | 0 | 0 | 0 | 230.4 |

WESTROCK 000957
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/5/2024 | 230.4 | 10.067 | 0 | 0 | 0 | 0 | 240.467 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/6/2024 | 240.467 | 10.1 | 0 | 0 | 0 | 0 | 250.567 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/7/2024 | 250.567 | 5.8 | 0 | 0 | 0 | 0 | 256.367 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/8/2024 | 256.367 | 10.083 | 0 | 0 | 0 | 0 | 266.45 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/9/2024 | 266.45 | 10.367 | 0 | 0 | 0 | 0 | 276.817 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/12/2024 | 276.817 | 10.1 | 0 | 0 | 0 | 0 | 286.917 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/13/2024 | 286.917 | 10.3 | 0 | 0 | 0 | 0 | 297.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/14/2024 | 297.217 | 10.217 | 0 | 0 | 0 | 0 | 307.433 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/15/2024 | 307.433 | 10.15 | 0 | 0 | 0 | 0 | 317.583 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/16/2024 | 317.583 | 10.217 | 0 | 0 | 0 | 0 | 327.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/19/2024 | 327.8 | 10.183 | 0 | 0 | 0 | 0 | 337.983 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/20/2024 | 337.983 | 10.433 | 0 | 0 | 0 | 0 | 348.417 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/21/2024 | 348.417 | 10.15 | 0 | 0 | 0 | 0 | 358.567 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/22/2024 | 358.567 | 10.333 | 0 | 0 | 0 | 0 | 368.9 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/23/2024 | 368.9 | 10.217 | 0 | 0 | 0 | 0 | 379.117 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/26/2024 | 379.117 | 10.1 | 0 | 0 | 0 | 0 | 389.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/27/2024 | 389.217 | 10.867 | 0 | 0 | 0 | 0 | 400.084 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/28/2024 | 400.084 | 10.15 | 0 | 0 | 0 | 0 | 410.234 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 2/29/2024 | 410.234 | 10.367 | 0 | 0 | 0 | 0 | 420.6 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/1/2024 | 420.6 | 10.183 | 0 | 0 | 0 | 0 | 430.784 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/4/2024 | 430.784 | 10.167 | 0 | 0 | 0 | 0 | 440.95 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/5/2024 | 440.95 | 10.1 | 0 | 0 | 0 | 0 | 451.05 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/6/2024 | 451.05 | 10.083 | 0 | 0 | 0 | 0 | 461.134 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/7/2024 | 461.134 | 10.117 | 0 | 0 | 0 | 0 | 471.25 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/8/2024 | 471.25 | 10.483 | 0 | 0 | 0 | 0 | 481.734 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/11/2024 | 481.734 | 9.183 | 0 | 0 | 0 | 0 | 490.917 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/12/2024 | 490.917 | 10.317 | 0 | 0 | 0 | 0 | 501.234 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/13/2024 | 501.234 | 10.067 | 0 | 0 | 0 | 0 | 511.3 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/14/2024 | 511.3 | 9.65 | 0 | 0 | 0 | 0 | 520.95 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/15/2024 | 520.95 | 10.183 | 0 | 0 | 0 | 0 | 531.134 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/18/2024 | 531.134 | 9.417 | 0 | 0 | 0 | 0 | 540.55 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/19/2024 | 540.55 | 10.05 | 0 | 0 | 0 | 0 | 550.6 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/20/2024 | 550.6 | 10.233 | 0 | 0 | 0 | 0 | 560.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/21/2024 | 560.834 | 10.267 | 0 | 0 | 0 | 0 | 571.1 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/22/2024 | 571.1 | 10.5 | 0 | 0 | 0 | 0 | 581.6 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/25/2024 | 581.6 | 9.867 | 0 | 0 | 0 | 0 | 591.467 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/26/2024 | 591.467 | 10.183 | 0 | 0 | 0 | 0 | 601.65 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/27/2024 | 601.65 | 10.15 | 0 | 0 | 0 | 0 | 611.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/28/2024 | 611.8 | 10.417 | 0 | 0 | 0 | 0 | 622.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 3/29/2024 | 622.217 | 8 | 0 | 0 | 0 | 0 | 630.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/1/2024 | 630.217 | 10.217 | 0 | 0 | 0 | 0 | 640.434 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/2/2024 | 640.434 | 10.233 | 0 | 0 | 0 | 0 | 650.667 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/3/2024 | 650.667 | 10.25 | 0 | 0 | 0 | 0 | 660.917 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/4/2024 | 660.917 | 9.9 | 0 | 0 | 0 | 0 | 670.817 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/5/2024 | 670.817 | 10.333 | 0 | 0 | 0 | 0 | 681.15 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/8/2024 | 681.15 | 9.517 | 0 | 0 | 0 | 0 | 690.667 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/9/2024 | 690.667 | 10.05 | 0 | 0 | 0 | 0 | 700.717 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/10/2024 | 700.717 | 10.083 | 0 | 0 | 0 | 0 | 710.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/11/2024 | 710.8 | 9.583 | 0 | 0 | 0 | 0 | 720.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/12/2024 | 720.384 | 10.067 | 0 | 0 | 0 | 0 | 730.45 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/15/2024 | 730.45 | 10.117 | 0 | 0 | 0 | 0 | 740.567 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/16/2024 | 740.567 | 10.267 | 0 | 0 | 0 | 0 | 750.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/17/2024 | 750.834 | 10.433 | 0 | 0 | 0 | 0 | 761.267 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/18/2024 | 761.267 | 10.167 | 0 | 0 | 0 | 0 | 771.434 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/19/2024 | 771.434 | 10.067 | 0 | 0 | 0 | 0 | 781.5 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/22/2024 | 781.5 | 10.2 | 0 | 0 | 0 | 0 | 791.7 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/23/2024 | 791.7 | 10.067 | 0 | 0 | 0 | 0 | 801.767 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/24/2024 | 801.767 | 10.1 | 0 | 0 | 0 | 0 | 811.867 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/25/2024 | 811.867 | 9.967 | 0 | 0 | 0 | 0 | 821.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 4/26/2024 | 821.834 | 10.217 | 0 | 0 | 0 | 0 | 832.051 |

WESTROCK 000958
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/6/2024 | 832.051 | 10.1 | 0 | 0 | 0 | 0 | 842.151 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/7/2024 | 842.151 | 10.6 | 0 | 0 | 0 | 0 | 852.751 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/8/2024 | 852.751 | 10.033 | 0 | 0 | 0 | 0 | 862.784 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/9/2024 | 862.784 | 10.083 | 0 | 0 | 0 | 0 | 872.867 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/10/2024 | 872.867 | 10.133 | 0 | 0 | 0 | 0 | 883.001 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/13/2024 | 883.001 | 9.983 | 0 | 0 | 0 | 0 | 892.984 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/14/2024 | 892.984 | 10.333 | 0 | 0 | 0 | 0 | 903.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/15/2024 | 903.317 | 10.05 | 0 | 0 | 0 | 0 | 913.367 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/16/2024 | 913.367 | 10.117 | 0 | 0 | 0 | 0 | 923.484 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/17/2024 | 923.484 | 10.333 | 0 | 0 | 0 | 0 | 933.817 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/20/2024 | 933.817 | 9.917 | 0 | 0 | 0 | 0 | 943.734 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/21/2024 | 943.734 | 10.067 | 0 | 0 | 0 | 0 | 953.801 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/22/2024 | 953.801 | 10 | 0 | 0 | 0 | 0 | 963.801 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/23/2024 | 963.801 | 10 | 0 | 0 | 0 | 0 | 973.801 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/24/2024 | 973.801 | 10.033 | 0 | 0 | 0 | 0 | 983.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/27/2024 | 983.834 | 8 | 0 | 0 | 0 | 0 | 991.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/28/2024 | 991.834 | 9.967 | 0 | 0 | 0 | 0 | 1,001.80 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/30/2024 | 1,001.80 | 10.45 | 0 | 0 | 0 | 0 | 1,012.25 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 5/31/2024 | 1,012.25 | 10.083 | 0 | 0 | 0 | 0 | 1,022.33 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/3/2024 | 1,022.33 | 10.1 | 0 | 0 | 0 | 0 | 1,032.43 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/4/2024 | 1,032.43 | 9.783 | 0 | 0 | 0 | 0 | 1,042.22 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/5/2024 | 1,042.22 | 10.05 | 0 | 0 | 0 | 0 | 1,052.27 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/6/2024 | 1,052.27 | 10.05 | 0 | 0 | 0 | 0 | 1,062.32 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/7/2024 | 1,062.32 | 9.267 | 0 | 0 | 0 | 0 | 1,071.58 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/10/2024 | 1,071.58 | 10.333 | 0 | 0 | 0 | 0 | 1,081.92 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/11/2024 | 1,081.92 | 10.133 | 0 | 0 | 0 | 0 | 1,092.05 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/12/2024 | 1,092.05 | 10.217 | 0 | 0 | 0 | 0 | 1,102.27 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/13/2024 | 1,102.27 | 10.25 | 0 | 0 | 0 | 0 | 1,112.52 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/14/2024 | 1,112.52 | 10.083 | 0 | 0 | 0 | 0 | 1,122.60 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/17/2024 | 1,122.60 | 10.1 | 0 | 0 | 0 | 0 | 1,132.70 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/19/2024 | 1,132.70 | 10.167 | 0 | 0 | 0 | 0 | 1,142.87 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/20/2024 | 1,142.87 | 9.95 | 0 | 0 | 0 | 0 | 1,152.82 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/21/2024 | 1,152.82 | 10.167 | 0 | 0 | 0 | 0 | 1,162.98 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/24/2024 | 1,162.98 | 10.15 | 0 | 0 | 0 | 0 | 1,173.13 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/25/2024 | 1,173.13 | 10.2 | 0 | 0 | 0 | 0 | 1,183.33 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/26/2024 | 1,183.33 | 10.1 | 0 | 0 | 0 | 0 | 1,193.43 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/27/2024 | 1,193.43 | 10.133 | 0 | 0 | 0 | 0 | 1,203.57 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 6/28/2024 | 1,203.57 | 10.25 | 0 | 0 | 0 | 0 | 1,213.82 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/1/2024 | 1,213.82 | 10.133 | 0 | 0 | 0 | 0 | 1,223.95 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/2/2024 | 1,223.95 | 10.25 | 0 | 0 | 0 | 0 | 1,234.20 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/3/2024 | 1,234.20 | 10.15 | 0 | 0 | 0 | 0 | 1,244.35 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/4/2024 | 1,244.35 | 8 | 0 | 0 | 0 | 0 | 1,252.35 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/8/2024 | 1,252.35 | 10.267 | 0 | 0 | 0 | 0 | 1,262.62 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/9/2024 | 1,262.62 | 10.183 | 0 | 0 | 0 | 0 | 1,272.80 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/10/2024 | 1,272.80 | 10.567 | 0 | 0 | 0 | 0 | 1,283.37 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/11/2024 | 1,283.37 | 10.4 | 0 | 0 | 0 | 0 | 1,293.77 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/15/2024 | 1,293.77 | 10.117 | 0 | 0 | 0 | 0 | 1,303.88 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/16/2024 | 1,303.88 | 10.083 | 0 | 0 | 0 | 0 | 1,313.97 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/17/2024 | 1,313.97 | 10.133 | 0 | 0 | 0 | 0 | 1,324.10 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/18/2024 | 1,324.10 | 10.35 | 0 | 0 | 0 | 0 | 1,334.45 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/19/2024 | 1,334.45 | 10.183 | 0 | 0 | 0 | 0 | 1,344.63 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/22/2024 | 1,344.63 | 10.467 | 0 | 0 | 0 | 0 | 1,355.10 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/23/2024 | 1,355.10 | 10.15 | 0 | 0 | 0 | 0 | 1,365.25 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/24/2024 | 1,365.25 | 10.183 | 0 | 0 | 0 | 0 | 1,375.43 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/25/2024 | 1,375.43 | 10.2 | 0 | 0 | 0 | 0 | 1,385.63 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/26/2024 | 1,385.63 | 10.117 | 0 | 0 | 0 | 0 | 1,395.75 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/29/2024 | 1,395.75 | 10.117 | 0 | 0 | 0 | 0 | 1,405.87 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/30/2024 | 1,405.87 | 10.2 | 0 | 0 | 0 | 0 | 1,416.07 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 7/31/2024 | 1,416.07 | 10.267 | 0 | 0 | 0 | 0 | 1,426.33 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | ██ | 1/20/2005 | 1/20/2005 | Worked Hours | 8/1/2024 | 1,426.33 | 10.033 | 0 | 0 | 0 | 0 | 1,436.37 |

WESTROCK 000959
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/5/2024 | 1,436.37 | 10.067 | 0 | 0 | 0 | 0 | 1,446.43 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/6/2024 | 1,446.43 | 10.033 | 0 | 0 | 0 | 0 | 1,456.47 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/7/2024 | 1,456.47 | 10.283 | 0 | 0 | 0 | 0 | 1,466.75 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/8/2024 | 1,466.75 | 10.133 | 0 | 0 | 0 | 0 | 1,476.88 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/9/2024 | 1,476.88 | 10.167 | 0 | 0 | 0 | 0 | 1,487.05 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/12/2024 | 1,487.05 | 10.067 | 0 | 0 | 0 | 0 | 1,497.12 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/13/2024 | 1,497.12 | 10.167 | 0 | 0 | 0 | 0 | 1,507.29 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/14/2024 | 1,507.29 | 10.133 | 0 | 0 | 0 | 0 | 1,517.42 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/15/2024 | 1,517.42 | 10.117 | 0 | 0 | 0 | 0 | 1,527.53 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/19/2024 | 1,527.53 | 10.133 | 0 | 0 | 0 | 0 | 1,537.67 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/20/2024 | 1,537.67 | 9.733 | 0 | 0 | 0 | 0 | 1,547.40 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/21/2024 | 1,547.40 | 9.983 | 0 | 0 | 0 | 0 | 1,557.38 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/22/2024 | 1,557.38 | 10.283 | 0 | 0 | 0 | 0 | 1,567.67 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/23/2024 | 1,567.67 | 10.117 | 0 | 0 | 0 | 0 | 1,577.78 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/26/2024 | 1,577.78 | 10.117 | 0 | 0 | 0 | 0 | 1,587.90 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/27/2024 | 1,587.90 | 10.05 | 0 | 0 | 0 | 0 | 1,597.95 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/28/2024 | 1,597.95 | 10.15 | 0 | 0 | 0 | 0 | 1,608.10 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/29/2024 | 1,608.10 | 10.15 | 0 | 0 | 0 | 0 | 1,618.25 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 8/30/2024 | 1,618.25 | 10.283 | 0 | 0 | 0 | 0 | 1,628.54 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/2/2024 | 1,628.54 | 8 | 0 | 0 | 0 | 0 | 1,636.54 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/3/2024 | 1,636.54 | 10.167 | 0 | 0 | 0 | 0 | 1,646.70 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/4/2024 | 1,646.70 | 10.3 | 0 | 0 | 0 | 0 | 1,657.00 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/5/2024 | 1,657.00 | 10.167 | 0 | 0 | 0 | 0 | 1,667.17 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/6/2024 | 1,667.17 | 10.067 | 0 | 0 | 0 | 0 | 1,677.24 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/9/2024 | 1,677.24 | 10.3 | 0 | 0 | 0 | 0 | 1,687.54 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/10/2024 | 1,687.54 | 9.983 | 0 | 0 | 0 | 0 | 1,697.52 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/11/2024 | 1,697.52 | 10.083 | 0 | 0 | 0 | 0 | 1,707.60 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/12/2024 | 1,707.60 | 10.167 | 0 | 0 | 0 | 0 | 1,717.77 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/13/2024 | 1,717.77 | 8.95 | 0 | 0 | 0 | 0 | 1,726.72 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/16/2024 | 1,726.72 | 9.7 | 0 | 0 | 0 | 0 | 1,736.42 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/17/2024 | 1,736.42 | 10.15 | 0 | 0 | 0 | 0 | 1,746.57 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/18/2024 | 1,746.57 | 10.233 | 0 | 0 | 0 | 0 | 1,756.80 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/24/2024 | 1,756.80 | 10.2 | 0 | 0 | 0 | 0 | 1,767.00 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/25/2024 | 1,767.00 | 10.017 | 0 | 0 | 0 | 0 | 1,777.02 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/26/2024 | 1,777.02 | 10.367 | 0 | 0 | 0 | 0 | 1,787.39 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 9/27/2024 | 1,787.39 | 10.083 | 0 | 0 | 0 | 0 | 1,797.47 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/1/2024 | 1,797.47 | 10.1 | 0 | 0 | 0 | 0 | 1,807.57 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/2/2024 | 1,807.57 | 10.117 | 0 | 0 | 0 | 0 | 1,817.69 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/3/2024 | 1,817.69 | 10.233 | 0 | 0 | 0 | 0 | 1,827.92 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/4/2024 | 1,827.92 | 10.15 | 0 | 0 | 0 | 0 | 1,838.07 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/7/2024 | 1,838.07 | 10.117 | 0 | 0 | 0 | 0 | 1,848.19 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/8/2024 | 1,848.19 | 10.917 | 0 | 0 | 0 | 0 | 1,859.10 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/9/2024 | 1,859.10 | 10.4 | 0 | 0 | 0 | 0 | 1,869.50 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/10/2024 | 1,869.50 | 10.383 | 0 | 0 | 0 | 0 | 1,879.89 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/11/2024 | 1,879.89 | 10.167 | 0 | 0 | 0 | 0 | 1,890.05 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/14/2024 | 1,890.05 | 10.4 | 0 | 0 | 0 | 0 | 1,900.45 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/15/2024 | 1,900.45 | 10.1 | 0 | 0 | 0 | 0 | 1,910.55 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/16/2024 | 1,910.55 | 10.05 | 0 | 0 | 0 | 0 | 1,920.60 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/17/2024 | 1,920.60 | 8.167 | 0 | 0 | 0 | 0 | 1,928.77 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/21/2024 | 1,928.77 | 10.083 | 0 | 0 | 0 | 0 | 1,938.85 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/22/2024 | 1,938.85 | 10.183 | 0 | 0 | 0 | 0 | 1,949.04 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/23/2024 | 1,949.04 | 11.1 | 0 | 0 | 0 | 0 | 1,960.14 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/24/2024 | 1,960.14 | 10.533 | 0 | 0 | 0 | 0 | 1,970.67 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/25/2024 | 1,970.67 | 10.167 | 0 | 0 | 0 | 0 | 1,980.84 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/26/2024 | 1,980.84 | 5.483 | 0 | 0 | 0 | 0 | 1,986.32 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/28/2024 | 1,986.32 | 10.733 | 0 | 0 | 0 | 0 | 1,997.05 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/29/2024 | 1,997.05 | 10.633 | 0 | 0 | 0 | 0 | 2,007.69 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/30/2024 | 2,007.69 | 10.75 | 0 | 0 | 0 | 0 | 2,018.44 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 10/31/2024 | 2,018.44 | 10.867 | 0 | 0 | 0 | 0 | 2,029.30 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/1/2024 | 2,029.30 | 10.633 | 0 | 0 | 0 | 0 | 2,039.94 |

WESTROCK 000960
CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/4/2024 | 2,039.94 | 10.5 | 0 | 0 | 0 | 0 | 2,050.44 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/5/2024 | 2,050.44 | 9.767 | 0 | 0 | 0 | 0 | 2,060.20 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/6/2024 | 2,060.20 | 10.583 | 0 | 0 | 0 | 0 | 2,070.79 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/7/2024 | 2,070.79 | 10.5 | 0 | 0 | 0 | 0 | 2,081.29 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/11/2024 | 2,081.29 | 9.967 | 0 | 0 | 0 | 0 | 2,091.25 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/12/2024 | 2,091.25 | 9.9 | 0 | 0 | 0 | 0 | 2,101.15 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/13/2024 | 2,101.15 | 10.633 | 0 | 0 | 0 | 0 | 2,111.79 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/14/2024 | 2,111.79 | 10.267 | 0 | 0 | 0 | 0 | 2,122.05 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/15/2024 | 2,122.05 | 10.683 | 0 | 0 | 0 | 0 | 2,132.74 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/18/2024 | 2,132.74 | 10.05 | 0 | 0 | 0 | 0 | 2,142.79 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/19/2024 | 2,142.79 | 9.833 | 0 | 0 | 0 | 0 | 2,152.62 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/20/2024 | 2,152.62 | 10.75 | 0 | 0 | 0 | 0 | 2,163.37 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/21/2024 | 2,163.37 | 10.067 | 0 | 0 | 0 | 0 | 2,173.44 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/22/2024 | 2,173.44 | 10.2 | 0 | 0 | 0 | 0 | 2,183.64 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/28/2024 | 2,183.64 | 8 | 0 | 0 | 0 | 0 | 2,191.64 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 11/29/2024 | 2,191.64 | 8 | 0 | 0 | 0 | 0 | 2,199.64 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/2/2024 | 2,199.64 | 10.767 | 0 | 0 | 0 | 0 | 2,210.40 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/3/2024 | 2,210.40 | 10.117 | 0 | 0 | 0 | 0 | 2,220.52 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/4/2024 | 2,220.52 | 10.517 | 0 | 0 | 0 | 0 | 2,231.04 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/5/2024 | 2,231.04 | 10.05 | 0 | 0 | 0 | 0 | 2,241.09 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/6/2024 | 2,241.09 | 10.8 | 0 | 0 | 0 | 0 | 2,251.89 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/9/2024 | 2,251.89 | 10.15 | 0 | 0 | 0 | 0 | 2,262.04 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/10/2024 | 2,262.04 | 10.633 | 0 | 0 | 0 | 0 | 2,272.67 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/11/2024 | 2,272.67 | 10.3 | 0 | 0 | 0 | 0 | 2,282.97 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/12/2024 | 2,282.97 | 10.667 | 0 | 0 | 0 | 0 | 2,293.64 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/13/2024 | 2,293.64 | 4.217 | 0 | 0 | 0 | 0 | 2,297.85 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/16/2024 | 2,297.85 | 10.083 | 0 | 0 | 0 | 0 | 2,307.94 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/17/2024 | 2,307.94 | 10.45 | 0 | 0 | 0 | 0 | 2,318.39 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/18/2024 | 2,318.39 | 10.65 | 0 | 0 | 0 | 0 | 2,329.04 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/19/2024 | 2,329.04 | 10.1 | 0 | 0 | 0 | 0 | 2,339.14 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/20/2024 | 2,339.14 | 10.1 | 0 | 0 | 0 | 0 | 2,349.24 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/24/2024 | 2,349.24 | 8 | 0 | 0 | 0 | 0 | 2,357.24 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/25/2024 | 2,357.24 | 8 | 0 | 0 | 0 | 0 | 2,365.24 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours | 12/31/2024 | 2,365.24 | 0 | 0 | -2,365.24 | 0 | 0 | 0 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/1/2024 | 457.7 | 8 | 0 | 0 | 0 | 0 | 465.7 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/2/2024 | 465.7 | 10.417 | 0 | 0 | 0 | 0 | 476.117 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/3/2024 | 476.117 | 10.1 | 0 | 0 | 0 | 0 | 486.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/4/2024 | 486.217 | 10.183 | 0 | 0 | 0 | 0 | 496.4 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/5/2024 | 496.4 | 10.167 | 0 | 0 | 0 | 0 | 506.567 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/8/2024 | 506.567 | 10.067 | 0 | 0 | 0 | 0 | 516.634 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/9/2024 | 516.634 | 10.033 | 0 | 0 | 0 | 0 | 526.667 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/10/2024 | 526.667 | 10.133 | 0 | 0 | 0 | 0 | 536.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/11/2024 | 536.8 | 10.2 | 0 | 0 | 0 | 0 | 547 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/12/2024 | 547 | 10.4 | 0 | 0 | 0 | 0 | 557.4 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/15/2024 | 557.4 | 8 | 0 | 0 | 0 | 0 | 565.4 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/17/2024 | 565.4 | 10.4 | 0 | 0 | 0 | 0 | 575.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/18/2024 | 575.8 | 9.967 | 0 | 0 | 0 | 0 | 585.767 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/19/2024 | 585.767 | 10.1 | 0 | 0 | 0 | 0 | 595.867 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/21/2024 | 595.867 | 0 | 0 | -10.067 | 0 | 0 | 585.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/22/2024 | 585.8 | 10.167 | 0 | -10.183 | 0 | 0 | 585.783 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/23/2024 | 585.783 | 10.1 | 0 | -10.217 | 0 | 0 | 585.666 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/24/2024 | 585.666 | 10.05 | 0 | -10.567 | 0 | 0 | 585.15 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/25/2024 | 585.15 | 10.4 | 0 | -10.367 | 0 | 0 | 585.183 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/26/2024 | 585.183 | 10.433 | 0 | 0 | 0 | 0 | 595.616 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/28/2024 | 595.616 | 0 | 0 | -8.95 | 0 | 0 | 586.666 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/29/2024 | 586.666 | 10.267 | 0 | -10.083 | 0 | 0 | 586.85 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/30/2024 | 586.85 | 10.15 | 0 | -10.183 | 0 | 0 | 586.816 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 1/31/2024 | 586.816 | 10.4 | 0 | -10.5 | 0 | 0 | 586.716 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/1/2024 | 586.716 | 10.267 | 0 | -10.383 | 0 | 0 | 586.6 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/5/2024 | 586.6 | 10.067 | 0 | -10.333 | 0 | 0 | 586.333 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/6/2024 | 586.333 | 10.1 | 0 | -10.35 | 0 | 0 | 586.083 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/7/2024 | 586.083 | 5.8 | 0 | -10.2 | 0 | 0 | 581.683 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/8/2024 | 581.683 | 10.083 | 0 | -10.233 | 0 | 0 | 581.533 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/9/2024 | 581.533 | 10.367 | 0 | 0 | 0 | 0 | 591.9 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/11/2024 | 591.9 | 0 | 0 | -10.117 | 0 | 0 | 581.783 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/12/2024 | 581.783 | 10.1 | 0 | -10.367 | 0 | 0 | 581.517 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/13/2024 | 581.517 | 10.3 | 0 | -10.233 | 0 | 0 | 581.583 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/14/2024 | 581.583 | 10.217 | 0 | -10.233 | 0 | 0 | 581.567 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/15/2024 | 581.567 | 10.15 | 0 | -10.3 | 0 | 0 | 581.416 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/16/2024 | 581.416 | 10.217 | 0 | 0 | 0 | 0 | 591.633 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/18/2024 | 591.633 | 0 | 0 | -10.233 | 0 | 0 | 581.4 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/19/2024 | 581.4 | 10.183 | 0 | -11.183 | 0 | 0 | 580.4 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/20/2024 | 580.4 | 10.433 | 0 | -10.183 | 0 | 0 | 580.65 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/21/2024 | 580.65 | 10.15 | 0 | -8 | 0 | 0 | 582.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/22/2024 | 582.8 | 10.333 | 0 | -8 | 0 | 0 | 585.133 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/23/2024 | 585.133 | 10.217 | 0 | 0 | 0 | 0 | 595.35 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/25/2024 | 595.35 | 0 | 0 | -10.05 | 0 | 0 | 585.3 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/26/2024 | 585.3 | 10.1 | 0 | -10.233 | 0 | 0 | 585.167 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/27/2024 | 585.167 | 10.867 | 0 | -10.483 | 0 | 0 | 585.55 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/28/2024 | 585.55 | 10.15 | 0 | -10.433 | 0 | 0 | 585.267 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 2/29/2024 | 585.267 | 10.367 | 0 | -10.517 | 0 | 0 | 585.117 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/1/2024 | 585.117 | 10.183 | 0 | 0 | 0 | 0 | 595.3 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/3/2024 | 595.3 | 0 | 0 | -8.5 | 0 | 0 | 586.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/4/2024 | 586.8 | 10.167 | 0 | -10.967 | 0 | 0 | 586 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/5/2024 | 586 | 10.1 | 0 | -10.583 | 0 | 0 | 585.517 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/6/2024 | 585.517 | 10.083 | 0 | -10.65 | 0 | 0 | 584.95 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/7/2024 | 584.95 | 10.117 | 0 | -10.55 | 0 | 0 | 584.517 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/8/2024 | 584.517 | 10.483 | 0 | 0 | 0 | 0 | 595 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/10/2024 | 595 | 0 | 0 | -10.1 | 0 | 0 | 584.9 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/11/2024 | 584.9 | 9.183 | 0 | -10.383 | 0 | 0 | 583.7 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/12/2024 | 583.7 | 10.317 | 0 | -9.933 | 0 | 0 | 584.084 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/13/2024 | 584.084 | 10.067 | 0 | -10.167 | 0 | 0 | 583.984 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/14/2024 | 583.984 | 9.65 | 0 | -10.35 | 0 | 0 | 583.284 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/15/2024 | 583.284 | 10.183 | 0 | 0 | 0 | 0 | 593.467 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/17/2024 | 593.467 | 0 | 0 | -9.983 | 0 | 0 | 583.484 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/18/2024 | 583.484 | 9.417 | 0 | -10.05 | 0 | 0 | 582.85 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/19/2024 | 582.85 | 10.05 | 0 | -10.3 | 0 | 0 | 582.6 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/20/2024 | 582.6 | 10.233 | 0 | 0 | 0 | 0 | 592.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/21/2024 | 592.834 | 10.267 | 0 | 0 | 0 | 0 | 603.1 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/22/2024 | 603.1 | 10.5 | 0 | 0 | 0 | 0 | 613.6 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/24/2024 | 613.6 | 0 | 0 | -8 | 0 | 0 | 605.6 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/25/2024 | 605.6 | 9.867 | 0 | -8 | 0 | 0 | 607.467 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/26/2024 | 607.467 | 10.183 | 0 | 0 | 0 | 0 | 617.65 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/27/2024 | 617.65 | 10.15 | 0 | -8 | 0 | 0 | 619.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/28/2024 | 619.8 | 10.417 | 0 | -8 | 0 | 0 | 622.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/29/2024 | 622.217 | 8 | 0 | 0 | 0 | 0 | 630.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 3/31/2024 | 630.217 | 0 | 0 | -8 | 0 | 0 | 622.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/1/2024 | 622.217 | 10.217 | 0 | -10.417 | 0 | 0 | 622.017 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/2/2024 | 622.017 | 10.233 | 0 | -10.1 | 0 | 0 | 622.15 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/3/2024 | 622.15 | 10.25 | 0 | -10.183 | 0 | 0 | 622.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/4/2024 | 622.217 | 9.9 | 0 | -10.167 | 0 | 0 | 621.95 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/5/2024 | 621.95 | 10.333 | 0 | 0 | 0 | 0 | 632.284 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/7/2024 | 632.284 | 0 | 0 | -10.067 | 0 | 0 | 622.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/8/2024 | 622.217 | 9.517 | 0 | -10.033 | 0 | 0 | 621.7 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/9/2024 | 621.7 | 10.05 | 0 | -10.133 | 0 | 0 | 621.617 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/10/2024 | 621.617 | 10.083 | 0 | -10.2 | 0 | 0 | 621.5 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/11/2024 | 621.5 | 9.583 | 0 | -10.4 | 0 | 0 | 620.684 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/12/2024 | 620.684 | 10.067 | 0 | 0 | 0 | 0 | 630.75 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/14/2024 | 630.75 | 0 | 0 | -8 | 0 | 0 | 622.75 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | [redacted] | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/15/2024 | 622.75 | 10.117 | 0 | 0 | 0 | 0 | 632.867 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/16/2024 | 632.867 | 10.267 | 0 | -10.4 | 0 | 0 | 632.734 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/17/2024 | 632.734 | 10.433 | 0 | -9.967 | 0 | 0 | 633.2 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/18/2024 | 633.2 | 10.167 | 0 | -10.1 | 0 | 0 | 633.267 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/19/2024 | 633.267 | 10.067 | 0 | 0 | 0 | 0 | 643.334 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/21/2024 | 643.334 | 0 | 0 | -10.167 | 0 | 0 | 633.167 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/22/2024 | 633.167 | 10.2 | 0 | -10.1 | 0 | 0 | 633.267 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/23/2024 | 633.267 | 10.067 | 0 | -10.05 | 0 | 0 | 633.284 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/24/2024 | 633.284 | 10.1 | 0 | -10.4 | 0 | 0 | 632.984 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/25/2024 | 632.984 | 9.967 | 0 | -10.433 | 0 | 0 | 632.517 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/26/2024 | 632.517 | 10.217 | 0 | 0 | 0 | 0 | 642.734 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/28/2024 | 642.734 | 0 | 0 | -10.267 | 0 | 0 | 632.467 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/29/2024 | 632.467 | 0 | 0 | -10.15 | 0 | 0 | 622.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 4/30/2024 | 622.317 | 0 | 0 | -10.4 | 0 | 0 | 611.917 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/1/2024 | 611.917 | 0 | 0 | -10.267 | 0 | 0 | 601.651 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/5/2024 | 601.651 | 0 | 0 | -10.067 | 0 | 0 | 591.584 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/6/2024 | 591.584 | 10.1 | 0 | -10.1 | 0 | 0 | 591.584 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/7/2024 | 591.584 | 10.6 | 0 | -5.8 | 0 | 0 | 596.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/8/2024 | 596.384 | 10.033 | 0 | -10.083 | 0 | 0 | 596.334 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/9/2024 | 596.334 | 10.083 | 0 | -10.367 | 0 | 0 | 596.051 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/10/2024 | 596.051 | 10.133 | 0 | 0 | 0 | 0 | 606.184 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/12/2024 | 606.184 | 0 | 0 | -10.1 | 0 | 0 | 596.084 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/13/2024 | 596.084 | 9.983 | 0 | -10.3 | 0 | 0 | 595.767 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/14/2024 | 595.767 | 10.333 | 0 | -10.217 | 0 | 0 | 595.884 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/15/2024 | 595.884 | 10.05 | 0 | -10.15 | 0 | 0 | 595.784 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/16/2024 | 595.784 | 10.117 | 0 | -10.217 | 0 | 0 | 595.684 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/17/2024 | 595.684 | 10.333 | 0 | 0 | 0 | 0 | 606.017 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/19/2024 | 606.017 | 0 | 0 | -10.183 | 0 | 0 | 595.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/20/2024 | 595.834 | 9.917 | 0 | -10.433 | 0 | 0 | 595.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/21/2024 | 595.317 | 10.067 | 0 | -10.15 | 0 | 0 | 595.234 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/22/2024 | 595.234 | 10 | 0 | -10.333 | 0 | 0 | 594.901 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/23/2024 | 594.901 | 10 | 0 | -10.217 | 0 | 0 | 594.684 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/24/2024 | 594.684 | 10.033 | 0 | 0 | 0 | 0 | 604.717 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/26/2024 | 604.717 | 0 | 0 | -10.1 | 0 | 0 | 594.617 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/27/2024 | 594.617 | 8 | 0 | -10.867 | 0 | 0 | 591.751 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/28/2024 | 591.751 | 9.967 | 0 | -10.15 | 0 | 0 | 591.567 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/29/2024 | 591.567 | 0 | 0 | -10.367 | 0 | 0 | 581.201 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/30/2024 | 581.201 | 10.45 | 0 | -10.183 | 0 | 0 | 581.467 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 5/31/2024 | 581.467 | 10.083 | 0 | 0 | 0 | 0 | 591.551 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/2/2024 | 591.551 | 0 | 0 | -10.167 | 0 | 0 | 581.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/3/2024 | 581.384 | 10.1 | 0 | -10.1 | 0 | 0 | 581.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/4/2024 | 581.384 | 9.783 | 0 | -10.083 | 0 | 0 | 581.084 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/5/2024 | 581.084 | 10.05 | 0 | -10.117 | 0 | 0 | 581.017 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/6/2024 | 581.017 | 10.05 | 0 | -10.483 | 0 | 0 | 580.584 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/7/2024 | 580.584 | 9.267 | 0 | 0 | 0 | 0 | 589.851 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/9/2024 | 589.851 | 0 | 0 | -9.183 | 0 | 0 | 580.668 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/10/2024 | 580.668 | 10.333 | 0 | -10.317 | 0 | 0 | 580.684 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/11/2024 | 580.684 | 10.133 | 0 | -10.067 | 0 | 0 | 580.751 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/12/2024 | 580.751 | 10.217 | 0 | -9.65 | 0 | 0 | 581.318 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/13/2024 | 581.318 | 10.25 | 0 | -10.183 | 0 | 0 | 581.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/14/2024 | 581.384 | 10.083 | 0 | 0 | 0 | 0 | 591.468 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/16/2024 | 591.468 | 0 | 0 | -9.417 | 0 | 0 | 582.051 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/17/2024 | 582.051 | 10.1 | 0 | -10.05 | 0 | 0 | 582.101 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/18/2024 | 582.101 | 0 | 0 | -10.233 | 0 | 0 | 571.868 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/19/2024 | 571.868 | 10.167 | 0 | -10.267 | 0 | 0 | 571.767 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/20/2024 | 571.767 | 9.95 | 0 | -10.5 | 0 | 0 | 571.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/21/2024 | 571.217 | 10.167 | 0 | 0 | 0 | 0 | 581.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/23/2024 | 581.384 | 0 | 0 | -9.867 | 0 | 0 | 571.517 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/24/2024 | 571.517 | 10.15 | 0 | -10.183 | 0 | 0 | 571.484 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/25/2024 | 571.484 | 10.2 | 0 | -10.15 | 0 | 0 | 571.534 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/26/2024 | 571.534 | 10.1 | 0 | -10.417 | 0 | 0 | 571.217 |

| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/27/2024 | 571.217 | 10.133 | 0 | -8 | 0 | 0 | 573.351 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/28/2024 | 573.351 | 10.25 | 0 | 0 | 0 | 0 | 583.601 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 6/30/2024 | 583.601 | 0 | 0 | -10.217 | 0 | 0 | 573.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/1/2024 | 573.384 | 10.133 | 0 | -10.233 | 0 | 0 | 573.284 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/2/2024 | 573.284 | 10.25 | 0 | -10.25 | 0 | 0 | 573.284 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/3/2024 | 573.284 | 10.15 | 0 | -9.9 | 0 | 0 | 573.534 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/4/2024 | 573.534 | 8 | 0 | -10.333 | 0 | 0 | 571.2 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/7/2024 | 571.2 | 0 | 0 | -9.517 | 0 | 0 | 561.684 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/8/2024 | 561.684 | 10.267 | 0 | -10.05 | 0 | 0 | 561.9 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/9/2024 | 561.9 | 10.183 | 0 | -10.083 | 0 | 0 | 562.001 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/10/2024 | 562.001 | 10.567 | 0 | -9.583 | 0 | 0 | 562.984 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/11/2024 | 562.984 | 10.4 | 0 | -10.067 | 0 | 0 | 563.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/14/2024 | 563.317 | 0 | 0 | -10.117 | 0 | 0 | 553.201 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/15/2024 | 553.201 | 10.117 | 0 | -10.267 | 0 | 0 | 553.051 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/16/2024 | 553.051 | 10.083 | 0 | -10.433 | 0 | 0 | 552.701 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/17/2024 | 552.701 | 10.133 | 0 | -10.167 | 0 | 0 | 552.667 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/18/2024 | 552.667 | 10.35 | 0 | -10.067 | 0 | 0 | 552.951 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/19/2024 | 552.951 | 10.183 | 0 | 0 | 0 | 0 | 563.134 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/21/2024 | 563.134 | 0 | 0 | -10.2 | 0 | 0 | 552.934 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/22/2024 | 552.934 | 10.467 | 0 | -10.067 | 0 | 0 | 553.334 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/23/2024 | 553.334 | 10.15 | 0 | -10.1 | 0 | 0 | 553.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/24/2024 | 553.384 | 10.183 | 0 | -9.967 | 0 | 0 | 553.601 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/25/2024 | 553.601 | 10.2 | 0 | -10.217 | 0 | 0 | 553.584 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/26/2024 | 553.584 | 10.117 | 0 | 0 | 0 | 0 | 563.701 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/29/2024 | 563.701 | 10.117 | 0 | 0 | 0 | 0 | 573.817 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/30/2024 | 573.817 | 10.2 | 0 | 0 | 0 | 0 | 584.017 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 7/31/2024 | 584.017 | 10.267 | 0 | 0 | 0 | 0 | 594.284 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/1/2024 | 594.284 | 10.033 | 0 | 0 | 0 | 0 | 604.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/4/2024 | 604.317 | 0 | 0 | -10.1 | 0 | 0 | 594.217 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/5/2024 | 594.217 | 10.067 | 0 | -10.6 | 0 | 0 | 593.684 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/6/2024 | 593.684 | 10.033 | 0 | -10.033 | 0 | 0 | 593.684 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/7/2024 | 593.684 | 10.283 | 0 | -10.083 | 0 | 0 | 593.884 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/8/2024 | 593.884 | 10.133 | 0 | -10.133 | 0 | 0 | 593.884 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/9/2024 | 593.884 | 10.167 | 0 | 0 | 0 | 0 | 604.051 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/11/2024 | 604.051 | 0 | 0 | -9.983 | 0 | 0 | 594.067 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/12/2024 | 594.067 | 10.067 | 0 | -10.333 | 0 | 0 | 593.801 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/13/2024 | 593.801 | 10.167 | 0 | -10.05 | 0 | 0 | 593.917 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/14/2024 | 593.917 | 10.133 | 0 | -10.117 | 0 | 0 | 593.934 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/15/2024 | 593.934 | 10.117 | 0 | -10.333 | 0 | 0 | 593.717 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/18/2024 | 593.717 | 0 | 0 | -9.917 | 0 | 0 | 583.8 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/19/2024 | 583.8 | 10.133 | 0 | -10.067 | 0 | 0 | 583.867 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/20/2024 | 583.867 | 9.733 | 0 | -10 | 0 | 0 | 583.6 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/21/2024 | 583.6 | 9.983 | 0 | -10 | 0 | 0 | 583.584 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/22/2024 | 583.584 | 10.283 | 0 | -10.033 | 0 | 0 | 583.834 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/23/2024 | 583.834 | 10.117 | 0 | 0 | 0 | 0 | 593.95 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/25/2024 | 593.95 | 0 | 0 | -8 | 0 | 0 | 585.95 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/26/2024 | 585.95 | 10.117 | 0 | -9.967 | 0 | 0 | 586.1 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/27/2024 | 586.1 | 10.05 | 0 | 0 | 0 | 0 | 596.15 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/28/2024 | 596.15 | 10.15 | 0 | -10.45 | 0 | 0 | 595.85 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/29/2024 | 595.85 | 10.15 | 0 | -10.083 | 0 | 0 | 595.917 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 8/30/2024 | 595.917 | 10.283 | 0 | 0 | 0 | 0 | 606.2 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/1/2024 | 606.2 | 0 | 0 | -10.1 | 0 | 0 | 596.1 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/2/2024 | 596.1 | 8 | 0 | -9.783 | 0 | 0 | 594.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/3/2024 | 594.317 | 10.167 | 0 | -10.05 | 0 | 0 | 594.434 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/4/2024 | 594.434 | 10.3 | 0 | -10.05 | 0 | 0 | 594.684 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/5/2024 | 594.684 | 10.167 | 0 | -9.267 | 0 | 0 | 595.584 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/8/2024 | 595.584 | 10.067 | 0 | 0 | 0 | 0 | 605.65 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/8/2024 | 605.65 | 0 | 0 | -10.333 | 0 | 0 | 595.317 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/9/2024 | 595.317 | 10.3 | 0 | -10.133 | 0 | 0 | 595.484 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/10/2024 | 595.484 | 9.983 | 0 | -10.217 | 0 | 0 | 595.25 |

WESTROCK 000964
CONFIDENTIAL

| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/11/2024 | 595.25 | 10.083 | 0 | -10.25 | 0 | 0 | 595.084 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/12/2024 | 595.084 | 10.167 | 0 | -10.083 | 0 | 0 | 595.167 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/13/2024 | 595.167 | 8.95 | 0 | 0 | 0 | 0 | 604.117 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/15/2024 | 604.117 | 0 | 0 | -10.1 | 0 | 0 | 594.017 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/16/2024 | 594.017 | 9.7 | 0 | 0 | 0 | 0 | 603.717 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/17/2024 | 603.717 | 10.15 | 0 | -10.167 | 0 | 0 | 603.7 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/18/2024 | 603.7 | 10.233 | 0 | -9.95 | 0 | 0 | 603.984 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/19/2024 | 603.984 | 0 | 0 | -10.167 | 0 | 0 | 593.817 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/22/2024 | 593.817 | 0 | 0 | -10.15 | 0 | 0 | 583.667 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/23/2024 | 583.667 | 0 | 0 | -10.2 | 0 | 0 | 573.467 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/24/2024 | 573.467 | 10.2 | 0 | -10.1 | 0 | 0 | 573.567 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/25/2024 | 573.567 | 10.017 | 0 | -10.133 | 0 | 0 | 573.451 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/26/2024 | 573.451 | 10.367 | 0 | -10.25 | 0 | 0 | 573.568 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/27/2024 | 573.568 | 10.083 | 0 | 0 | 0 | 0 | 583.651 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/29/2024 | 583.651 | 0 | 0 | -10.133 | 0 | 0 | 573.517 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 9/30/2024 | 573.517 | 0 | 0 | -10.25 | 0 | 0 | 563.268 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/1/2024 | 563.268 | 10.1 | 0 | -10.15 | 0 | 0 | 563.218 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/2/2024 | 563.218 | 10.117 | 0 | -8 | 0 | 0 | 565.334 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/3/2024 | 565.334 | 10.233 | 0 | 0 | 0 | 0 | 575.568 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/4/2024 | 575.568 | 10.15 | 0 | 0 | 0 | 0 | 585.718 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/6/2024 | 585.718 | 0 | 0 | -10.267 | 0 | 0 | 575.451 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/7/2024 | 575.451 | 10.117 | 0 | -10.183 | 0 | 0 | 575.384 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/8/2024 | 575.384 | 10.917 | 0 | -10.567 | 0 | 0 | 575.734 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/9/2024 | 575.734 | 10.4 | 0 | -10.4 | 0 | 0 | 575.734 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/10/2024 | 575.734 | 10.383 | 0 | 0 | 0 | 0 | 586.118 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/11/2024 | 586.118 | 10.167 | 0 | 0 | 0 | 0 | 596.284 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/13/2024 | 596.284 | 0 | 0 | -10.117 | 0 | 0 | 586.168 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/14/2024 | 586.168 | 10.4 | 0 | -10.083 | 0 | 0 | 586.484 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/15/2024 | 586.484 | 10.1 | 0 | -10.133 | 0 | 0 | 586.451 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/16/2024 | 586.451 | 10.05 | 0 | -10.35 | 0 | 0 | 586.151 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/17/2024 | 586.151 | 8.167 | 0 | -10.183 | 0 | 0 | 584.134 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/18/2024 | 584.134 | 8 | 0 | 0 | 0 | 0 | 592.134 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/20/2024 | 592.134 | 0 | 0 | -10.467 | 0 | 0 | 581.668 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/21/2024 | 581.668 | 10.083 | 0 | -10.15 | 0 | 0 | 581.601 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/22/2024 | 581.601 | 10.183 | 0 | -10.183 | 0 | 0 | 581.601 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/23/2024 | 581.601 | 11.1 | 0 | -10.2 | 0 | 0 | 582.501 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/24/2024 | 582.501 | 10.533 | 0 | -10.117 | 0 | 0 | 582.918 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/25/2024 | 582.918 | 10.167 | 0 | 0 | 0 | 0 | 593.084 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/26/2024 | 593.084 | 5.483 | 0 | 0 | 0 | 0 | 598.568 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/27/2024 | 598.568 | 0 | 0 | -10.117 | 0 | 0 | 588.451 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/28/2024 | 588.451 | 10.733 | 0 | -10.2 | 0 | 0 | 588.984 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/29/2024 | 588.984 | 10.633 | 0 | -10.267 | 0 | 0 | 589.351 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/30/2024 | 589.351 | 10.75 | 0 | -10.033 | 0 | 0 | 590.068 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 10/31/2024 | 590.068 | 10.867 | 0 | 0 | 0 | 0 | 600.934 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/1/2024 | 600.934 | 10.633 | 0 | 0 | 0 | 0 | 611.568 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/3/2024 | 611.568 | 0 | 0 | -10.067 | 0 | 0 | 601.501 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/4/2024 | 601.501 | 10.5 | 0 | -10.033 | 0 | 0 | 601.968 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/5/2024 | 601.968 | 9.767 | 0 | -10.283 | 0 | 0 | 601.451 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/6/2024 | 601.451 | 10.583 | 0 | -10.133 | 0 | 0 | 601.901 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/7/2024 | 601.901 | 10.5 | 0 | -10.167 | 0 | 0 | 602.234 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/8/2024 | 602.234 | 8 | 0 | 0 | 0 | 0 | 610.234 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/10/2024 | 610.234 | 0 | 0 | -10.067 | 0 | 0 | 600.168 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/11/2024 | 600.168 | 9.967 | 0 | -10.167 | 0 | 0 | 599.968 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/12/2024 | 599.968 | 9.9 | 0 | -10.133 | 0 | 0 | 599.734 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/13/2024 | 599.734 | 10.633 | 0 | -10.117 | 0 | 0 | 600.251 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/14/2024 | 600.251 | 10.267 | 0 | 0 | 0 | 0 | 610.518 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/15/2024 | 610.518 | 10.683 | 0 | 0 | 0 | 0 | 621.201 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/17/2024 | 621.201 | 0 | 0 | -10.133 | 0 | 0 | 611.068 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/18/2024 | 611.068 | 10.05 | 0 | -9.733 | 0 | 0 | 611.385 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/19/2024 | 611.385 | 9.833 | 0 | -9.983 | 0 | 0 | 611.235 |

WESTROCK 000965
CONFIDENTIAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/20/2024 | 611.235 | 10.75 | 0 | -10.283 | 0 | 0 | 611.701 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/21/2024 | 611.701 | 10.067 | 0 | -10.117 | 0 | 0 | 611.651 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/22/2024 | 611.651 | 10.2 | 0 | 0 | 0 | 0 | 621.851 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/24/2024 | 621.851 | 0 | 0 | -10.117 | 0 | 0 | 611.735 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/25/2024 | 611.735 | 0 | 0 | -10.05 | 0 | 0 | 601.685 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/26/2024 | 601.685 | 0 | 0 | -10.15 | 0 | 0 | 591.535 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/27/2024 | 591.535 | 0 | 0 | -10.15 | 0 | 0 | 581.385 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/28/2024 | 581.385 | 8 | 0 | -10.283 | 0 | 0 | 579.101 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 11/29/2024 | 579.101 | 8 | 0 | 0 | 0 | 0 | 587.101 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/1/2024 | 587.101 | 0 | 0 | -8 | 0 | 0 | 579.101 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/2/2024 | 579.101 | 10.767 | 0 | -10.167 | 0 | 0 | 579.701 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/3/2024 | 579.701 | 10.117 | 0 | -10.3 | 0 | 0 | 579.518 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/4/2024 | 579.518 | 10.517 | 0 | -10.167 | 0 | 0 | 579.868 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/5/2024 | 579.868 | 10.05 | 0 | -10.067 | 0 | 0 | 579.851 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/6/2024 | 579.851 | 10.8 | 0 | 0 | 0 | 0 | 590.651 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/8/2024 | 590.651 | 0 | 0 | -10.3 | 0 | 0 | 580.351 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/9/2024 | 580.351 | 10.15 | 0 | -9.983 | 0 | 0 | 580.518 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/10/2024 | 580.518 | 10.633 | 0 | -10.083 | 0 | 0 | 581.068 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/11/2024 | 581.068 | 10.3 | 0 | -10.167 | 0 | 0 | 581.201 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/12/2024 | 581.201 | 10.667 | 0 | -8.95 | 0 | 0 | 582.918 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/13/2024 | 582.918 | 4.217 | 0 | 0 | 0 | 0 | 587.135 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/15/2024 | 587.135 | 0 | 0 | -9.7 | 0 | 0 | 577.435 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/16/2024 | 577.435 | 10.083 | 0 | -10.15 | 0 | 0 | 577.368 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/17/2024 | 577.368 | 10.45 | 0 | -10.233 | 0 | 0 | 577.585 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/18/2024 | 577.585 | 10.65 | 0 | 0 | 0 | 0 | 588.235 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/19/2024 | 588.235 | 10.1 | 0 | 0 | 0 | 0 | 598.335 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/20/2024 | 598.335 | 10.1 | 0 | 0 | 0 | 0 | 608.435 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/23/2024 | 608.435 | 0 | 0 | -10.2 | 0 | 0 | 598.234 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/24/2024 | 598.234 | 8 | 0 | -10.017 | 0 | 0 | 596.218 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/25/2024 | 596.218 | 8 | 0 | -10.367 | 0 | 0 | 593.851 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/26/2024 | 593.851 | 0 | 0 | -10.083 | 0 | 0 | 583.768 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/30/2024 | 583.768 | 0 | 0 | -10.1 | 0 | 0 | 573.668 |
| B3143 | Indianapolis Recycle | RE5 | 34482 | | 1/20/2005 | 1/20/2005 | Worked Hours 90 Days | 12/31/2024 | 573.668 | 0 | 0 | -10.117 | 0 | 0 | 563.551 |

Pay Group Business Unit(s): B3143

Employee  Employee Last Name: All

WESTROCK 000966
CONFIDENTIAL